UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

LAUREN NICOLE HINSON,
Individually and as assignee of
Alisha Danielle King,

Plaintiff,

v. CASE NO.: 8:23-cv-01766-TPB-SPF

PROGRESSIVE AMERICAN
INSURANCE COMPANY,

Defendant.
_______________________________/

**DECLARATION OF GEORGE A. VAKA, ESQ.**

STATE OF FLORIDA )
)
COUNTY OF HILLSBOROUGH )

I, GEORGE A. VAKA, hereby declare the following under penalties of perjury pursuant to 28 U.S.C. §1746:

1. I am over the age of eighteen and have personal knowledge of the facts and matters set forth herein.

2. I am an attorney licensed by the Florida Bar and I am the founder and sole owner of Vaka Law Group. I am also the lead trial attorney in the above referenced matter. I have been a member of the Florida Bar since 1983. I am a Board-Certified Appellate Practice Lawyer by The Florida Bar Board of Certification and have been since 1994. A copy of my curriculum vitae (CV) is attached hereto as **Exhibit "A."**

3. This Declaration is establishing the amount of attorney fees Plaintiff, LAUREN HINSON, is entitled to recover under this Court's June 11, 2026 Order granting Plaintiff's entitlement to attorney fees incurred in the prosecution of this matter against Defendant, PROGRESSIVE AMERICAN INSURANCE COMPANY.

4. This Declaration is based upon my personal knowledge of the facts stated herein and/or the business records of Vaka Law Group. Those records were created and kept in the ordinary course of the regularly conducted business activities of Vaka Law Group, and it was and is the regular practice of the firm to keep such records, including, specifically, electronic mail, invoices, time records, and accounting records, all of which are kept by attorneys and staff within the firm working on this case. I have relied on such records in the usual course of our business activity and these records represent the activities and costs incurred contemporaneously with the matters and services performed.

5. A true and correct copy of Vaka Law Group's contract for representation in this matter is attached hereto as **Exhibit "B."**

6. The specific services and amount of time spent are set forth in the Vaka Law Group Fee Statement, attached hereto as **Exhibit "C."**

7. As reflected in the Fee Statement, I worked a total of 316.6 hours on behalf of Ms. Hinson. At an hourly rate of $825, which is the customary rate that is charged to hourly clients, the total amount of attorney fees for my time equals $261,195.00. All the time spent on this cause by the undersigned has been reasonable and necessary to prosecute this action against Progressive.

8. In addition, Robert Hubbard worked a total of 505.1 hours on behalf of Ms. Hinson. At an hourly rate of $625, which is the customary rate that is charged to hourly clients, the total amount of attorney fees for Mr. Hubbard's time equals $315,687.50.

9. The following is provided with respect to factors the Court may consider with respect to the reasonableness of the attorneys' fees and costs (*See Florida Compensation's Fund v. Rowe*, 472 So.2d 1145 (Fla. 1985) and Rule 4-1.5(b) of the Florida Rules of Professional Conduct):

a. <u>Preclusion of other employment by the attorney due to the acceptance of this case:</u> This matter required the dedication of a substantial amount of time and, at times, precluded acceptance of other trial and appellate matters.

b. <u>The customary fee</u>: The rates charged by the Vaka Law Group to its various clients are in accordance with the highest caliber of representation by other similarly situated, skilled and experienced attorneys in the area.

c. <u>The amounts involved and the results obtained</u>: This bad faith action resulted in a judgment in favor of Plaintiff in the amount of $889,857.05, which represents the full amount of the excess judgment against Progressive's insured in the underlying action, plus interest. This result was obtained only after extensive fact and expert discovery, dispositive motions, and a five (5) day jury trial. Plaintiff

incurred significant expenses to prepare for and present this matter for the jury, and the verdict in favor of Plaintiff reflects both the time and effort involved. These are significant factors in determining a reasonable fee.

d. The nature and length of the professional relationship with the client: The Vaka Law Group undertook the representation of Ms. Hinson in May of 2023, at the request of her then existing attorney Martin Palmer, Esq., shortly after Progressive removed this matter to federal court, and continues to present.

e. Whether the fee is fixed or contingent: The fee in this matter is contingent.

f. Awards in similar cases: The undersigned has recently been awarded fees at the rate of $1,000 per hour in the case of Roshan v. Pales, Hillsborough County, Circuit Civil, Case No., 2019-CA-7884, for work performed in 2023. The undersigned was also awarded fees at the rate of $1,000 per hour in the case of Waite v. Shaikh, et.al., Hillsborough County, Circuit Civil, Case No., 2017-CA-010281, for work performed in 2024 and 2025. These matters involved proposals for settlement and did not involve multipliers.

g. Additional considerations: I have litigated against Progressive or its subsidiaries since 1999. I can only recall a few instances when Progressive settled early in the litigation. At the time we accepted Ms.

Hinson's case, I had recently served as an expert witness in a multiple competing claim case, Aldana v. Progressive, where it became clear that Progressive would aggressively defend, and rarely settle a bad faith claim involving multiple claimants. I knew that it would require a significant investment of time and expenses to conduct the necessary discovery to prosecute the case through summary judgment and trial. I was also well aware of multiple decisions from the Eleventh Circuit Court of Appeals affirming summary judgments in favor of the insurers in cases involving multiple competing claims.

Without the potential for a contingency multiplier, I would not have accepted her representation, and I do not believe any competent or accomplished bad faith lawyer would have accepted the case without the potential of a multiplier. I did understand that if we were fortunate to prevail that we would likely have to expend a considerable amount of time and resources establishing the amount of the fee which would otherwise reduce the overall hourly rate because no fees are awarded for establishing the amount of the fee.

**I HEREBY SWEAR AND AFFIRM UNDER PENALTY OF PERJURY THAT THE FOREGOING IS BASED UPON PERSONAL KNOWLEDGE AND IS TRUE AND CORRECT.**

Executed in Tampa, Hillsborough County, Florida, on August 10, 2026.

George A. Vaka, Esq.

**Exhibit "A"**

VAKA LAW GROUP

# GEORGE A. VAKA

VAKA LAW GROUP, P.L.
TRIAL & APPELLATE ATTORNEYS

VAKA MEDIATION
FLORIDA SUPREME COURT CERTIFIED CIRCUIT AND
APPELLATE MEDIATOR, FEDERAL MEDIATOR

George A. Vaka and Vaka Law Group, P.L. are both AV-Preeminent rated by Martindale-Hubbell and Mr. Vaka has individually held that rating continuously since 1993. Mr. Vaka has been selected by his peers for twenty consecutive years as one of the "Best Lawyers in America" ® in appellate law and insurance law and has been named "Lawyer of the Year" in insurance law (Tampa, Florida) in 2014, 2017, 2019, and again in 2023. Mr. Vaka is also a Florida Supreme Court Circuit and Appellate Certified Mediator and has been appointed to act as a Federal Mediator.

Since its inception, Vaka Law Group has earned the honor of being recognized as one of the "Best Law Firms in America" by *U.S. and World News Reports.*

Member of National Trial Lawyers Top 10 Insurance Bad Faith Lawyers, President 2022-2023, 2023-2024
Member of National Trial Lawyers Top 100 Trial Lawyers
Board Certified by Florida Bar as a specialist in Appellate Practice since 1994
Fellow, American College of Coverage and Extra-contractual Counsel
Recognized as one of Florida's "Legal Elite" by Florida Trend Magazine
Honored in "Best Lawyers in America" in Insurance and Appellate Practice
Member "Leading American Attorneys"
Named as a "Florida Super Lawyer" 2006-2026
Recognized as one of the Best Lawyers in Tampa Bay by Tampa Bay Metro Magazine
Recognized "Best Legal Eagle" in the state by Florida Monthly Magazine
Recognized as one of the "Best Lawyers" by Corporate Counsel Magazine and National Law Journal

## EXPERIENCE

Member: Vaka Law Group, P.L. 2009-Present
Member: Vaka, Larson & Johnson, P.L. 1999-2009
Shareholder: Fowler, White, Gillen Boggs, Villareal & Banker, P.A. 1988-1999
*Supervising Partner of the Appellate and Insurance Coverage Litigation Groups
Associate Attorney: Fowler, White, Gillen Boggs, Villareal & Banker, P.A. 1983-1988

## EDUCATION

Rutgers University
Cook College
New Brunswick, New Jersey
B.A. – 1979

University of Florida
College of Law
Gainesville, Florida
J.D. - 1983
Board Member
University of Florida Law Review

## SPEAKING ENGAGEMENTS

Mr. Vaka has spoken frequently throughout Florida, the United States and U.S. Territories on topics related to tort and insurance matters, as well as, successful appellate practice. Demonstrative examples of such speaking engagements include:

Hillsborough County Bar Association Bench/Bar Conference "Preservation of Error for Appeal" (October 2012)

Welcome to Law School – University of Florida College of Law (September 2008)

The Basics of Coverage – Florida Liability Claims Conference (June 2005)

The Care and Feeding of Experts in Your Insurance Case: Finding and Retaining Expert Witnesses, and Presenting Their Testimony, The American Bar Association, Section of Litigation – Tucson, Arizona (March 2005)

Annual Update Evidence and Civil Procedure – Academy of Florida Trial Lawyers Annual Convention (June 2004)

"Good Hands? Good Neighbors? Good Grief!" – Confessions of a Born-Again Bad Faith Lawyer – Academy of Florida Trial Lawyers Annual Convention (June 2003)

"Appealable Orders and Extraordinary Writs" – Academy of Florida Trial Lawyers Workhorse Seminar (March 2003)

Faculty Member, First through Fourth – Annual Program on Successful Appellate Practice presented by Stetson College of Law and Appellate Practice and Advocacy Section of the Florida Bar (1998-2001)

"Image is Everything – Winning Your Case in the Court of Public Opinion" – Earth, Wind, Fire and Water: Cutting Edge Issues in Property Insurance Claims Following a Natural or Man-Made Disaster presented by American Bar Association – St. Thomas, USVI (April 2001)

## BAR MEMBERSHIPS AND PRACTICE

- **Florida Justice Association (formerly Academy of Florida Trial Lawyers)**
  Board of Directors 2003-2006
  Chair Appellate Section 2003-2006
  Chair-Elect Appellate Section 2002-2003
  Amicus Curiae Committee 1999-Present

- **American Association for Justice (formerly Association of Trial Lawyers of America)**
  Insurance Litigation Section

- **American Bar Association**
  Litigation Section
  Tort and Insurance Practice Section
  Insurance Coverage Litigation Committee

- **The Florida Bar**
  Appellate Practice and Advocacy Section Charter Member
  Executive Counsel 1994-1997, 1997-2000
  Chairman Legislative Committee 1997-2000
  Vice-Chairman Membership Committee 1997-1998
  Trial Lawyers Section

- **Hillsborough County Bar Association**
  Appellate Advocacy Committee
  Insurance Coverage Committee

- **Defense Research Institute 1991-1999**
  1998 Exceptional Performance Citation for having supported and improving the standards and education of the defense bar and for having contributed to the improvement of the administration of justice in the public interest.

  President's Blue Ribbon Committee on Insurance Company Practices

- **Florida Defense Lawyers Association 1984-1999**
  President 1997-1998
  President-Elect 1996-1997
  Secretary-Treasurer 1995-1996
  Board of Directors 1992-1995
  Ex-officio 1998-1999
  Editorial Board 1989-1996
  *Trial Advocate Quarterly*
  Amicus Curiae Committee 1991-1997
  1994 Convention Chairperson
  Best Amicus Brief 1996
  President's Award for Outstanding Service 1996 & 1999
  Florida Liability Claims Institute 1999 Chairperson

- **International Association of Defense Counsel 1991-1999**

- **Association Internationale de Droit des Assurance (International Association for Insurance Law)**

- **University of Florida College of Law**
  Law Center Association Board of Trustees 2006-Present [Emeritus May 2012]
  University of Florida College of Law Alumni Council Member 1986-2006
  President 2004-2005

- **Board Certified by Florida Bar as a specialist in Appellate Practice 1994-Present**

## ADMITTED TO PRACTICE

- All Florida state courts
- United States District Court for Middle District of Florida
- United States Circuit Court of Appeals, Tenth Circuit
- United States Circuit Court of Appeals, Eleventh Circuit
- United States Supreme Court

## AUTHOR

Mr. Vaka has authored numerous articles and acted as a contributing author in several books on topics ranging from insurance to successful appellate practices.

*The Times are Changing and We Need to Change with Them* – Journal, Academy of Florida Trial Lawyers (January 2004)

*Some Tips on Avoiding Pitfalls and Potholes to the Infrequent Traveler of the Appellate Highway* – Journal, Academy of Florida Trial Lawyers (November 2003)

*Sometimes Being An Appellate "Nerd" Pays Off* – Journal, Academy of Florida Trial Lawyers (February 2003)

*North Florida Women's Health & Counseling Services, Inc.* v. State: *A Blueprint to Help Challenge the Constitutionality of the 2003 Medical Malpractice Reforms?* – Journal, Academy of Florida Trial Lawyers (August 2003)

*Preserving the Denial of a Challenge for Cause for Appellate Review* – Journal, Academy of Florida Trial Lawyers (February 2003)

*Multiple Liability Insurance Policies* – Florida Automobile Insurance Law, 4th Ed. (Fla. Bar Publisher) (Summer 1998)

*CGL Policy is Not a Panacea for Employee Claims* – The National Law Journal (August 26, 1996)

*Non-Disclosure of the Underinsured Motorist Carrier at Trial: Jury Deception or Protection of the Jury Process?* – Trial Advocate Quarterly, Vol. 15, No. 1 (Winter 1996)

*The First Party Insurance Bad Faith Claim: Basics and New Developments, Part II* – Florida Bar Journal, Vol. LXIX, No. 7 (July 1995)

*Multiple Liability Insurance Policies, Chapter 6* – Florida Automobile Insurance Law, 3rd Ed. (Fla. Bar Publisher) (June 1995)

*Multiple Liability Insurance Policies, Chapter 6* – Florida Automobile Insurance Law, 2nd Ed. (Fla. Bar Publisher) (July 1993)

*The New Uninsured Motorist Statute: Implications and Possible Constitutional Challenges* – Trial Advocate Quarterly Vol. 11, No. 4 (October 1992)

*Multiple Liability Insurance Policies, Chapter 6* – Florida Automobile Insurance Law (Fla. Bar Publisher) (1991)
*Bad Faith Actions in Florida, Defendant's Perspective* – Florida Insurance and Tort Law Update, Professional Education Systems, Inc. (1991)

*Bad Faith in the 90's* – Trial Advocate Quarterly, Vol. 9, No. 4 Symposium Editor (October 1990)

Case Comment, *Shelby Mutual Insurance Company of Shelby, Ohio v. Mary Lou Smith* – Trial Advocate Quarterly, Vol. 9, No. 1 (January 1990)

*Bad Faith Actions in Florida, Defendant's Perspective* – Florida Insurance and Tort Law Update, Professional Education Systems, Inc. (1990)

*Possibility Plus Foreseeability Equals Liability: It's Time to Rethink the Proximate Cause Equation in Florida* – Trial Advocate Quarterly, Vol. 6, No. 1 (January 1987)

*Child Molestation: Intentional Act, Unintentional Injury?* – The Advocate, Vol. XI, No. 3, Co-Author (June 1985)

Alpert, *Products Liability, The Law in Florida* – 1982 Supplement, Co-Author (1982)
Alpert, *Florida Settlements and Release* – Contributing Author (1982)

*Police Records Bill Clouds Status of Meetings* – Florida Freedom of Information Clearing House Newsletter, Vol. 6, No. 9, Contributing Author (November 1982)

**Exhibit "B"**

VAKA
LAW GROUP

## CONTINGENCY FEE CONTRACT FOR LIMITED REPRESENTATION

Clients: Lauren Hinson
Telephone: 352-467-0610
Address: 4817 CR 687N Webster, FL 33597

Nature of the Limited Representation: prosecute insurance bad faith claim against Progressive American Insurance Company arising from February 10, 2023 Second Amended Final Judgment against Alisia Danielle King, Progressive's insured.

### I. INTRODUCTION

This written document sets forth the terms of this Agreement under which Vaka Law Group will undertake your representation. In drafting the form of this Agreement, we have attempted to use clear language, rather than complicated legalese, because we want our clients to fully understand and be comfortable with the Agreement at the outset, understanding, it is a contract, a legally binding document, which you should fully understand and agree with before signing. The lawyer who initially interviews you is prepared to explain any portion of this contract form and/or other related documents upon your request. We appreciate the opportunity to represent you and are confident our performance will meet and exceed your expectations.

For purposes of convenience, Vaka Law Group will be referred to as the "LAW FIRM" throughout this Agreement.

### II. SCOPE OF EMPLOYMENT

The LAW FIRM is hereby employed and retained to represent the Client(s) for the limited representation identified within this contract. LAW FIRM will have discretion to use its best judgment in all aspects of the representation, and will have authority to sign motions, memoranda, appellate briefs and other papers on behalf of the Client(s). However, LAW FIRM is not authorized to sign a Final Release on behalf of the Client(s).

The LAW FIRM shall otherwise be responsible for the litigation, including discovery, trial, hearings on motions, and settlement negotiations. This LAW FIRM shall have absolutely no duties to the Client(s) whatsoever other than those expressly set forth in this Agreement.

### III. CALCULATION OF LAW FIRM'S FEES

The compensation for the services of the LAW FIRM's fees for the limited representation defined in this contract will be calculated on a contingency fee basis. If there is no recovery or otherwise settlement, there will be no fee.

The LAW FIRM is employed and authorized to affect a settlement or compromise, subject to the client's approval, or to institute such other legal action(s) as may be advisable in the attorneys' judgment to enforce the client's rights. The parties acknowledge that the attorneys' fees are negotiable, and they agree that the fee shall be 20% of any recovery in excess of the $10,000 policy limits, whether paid by settlement, judgment or otherwise.

For purposes of this Agreement, the term "Recovery" means the total gross value of all benefits obtained, including, all sums, proceeds or other compensation received, before deductions for attorney's fees or other costs of litigation.

Client(s) understand and agree that the usual and customary hourly rate that would be charged to the client(s) for matters such as this is a minimum of $500.00 (five hundred dollars) an hour plus costs. The client(s) further agree that if clients(s) accept a settlement offer which does not include a separate offer of attorneys' fees acceptable to the LAW FIRM, client(s) will pay the LAW FIRM its usual and customary hourly rate, rates calculated at the time of the settlement, as well as costs.

## IV. RECOVERY OF FEE FROM ADVERSE PARTIES

In certain cases, the law provides that the prevailing party is entitled to recover an additional award to pay a reasonable attorney's fee and court costs. In that event, the LAW FIRM's fees will be either the contingent attorney's fee (discussed above) or the entirety of the court-ordered fee for this LAW FIRM's efforts (including any fee enhancement or multiplier as contemplated in *Florida Patient's Compensation Fund v. Rowe* and subsequent cases interpreting or applying the law addressed in that decision), whichever is greater. Client(s) acknowledge that that he/she shall have no interest, legal or otherwise, in any court awarded fee, unless the court awarded fees do not exceed the percentage contingency fee referred to above. If the client(s) accepts a settlement that does not include a statutory fee, client(s) agrees to pay LAW FIRM for all time worked on client's matter at the usual and customary hourly rates charged to the Firm's hourly clients, at the time of settlement.

## V. COSTS AND EXPENSES

The LAW FIRM shall be responsible for advancing any costs on the Client's behalf, and LAW FIRM shall be reimbursed for these amounts from the proceeds of any recovery. Such costs include but are not limited to travel expenses, image copy and scanning charges at $.38 per page, indexing, mailing/postage expenses, filing fees, transcript fees, long distance charges and electronic research charges at the transactional proportionate rate charged to the LAW FIRM by Westlaw.

At any time during the handling of this case, the Client(s) may inquire of this LAW FIRM as to the costs advanced to date and those anticipated. The Client(s) may also direct, in

**Clients Initials** LH

**Trial Counsel Initials** [signature]

**Contract for Limited Representation**

advance and in writing, any limitation of the costs to be advanced in the prosecution of this case. If no such direction is given, LAW FIRM may use its discretion in making advances on the Clients' behalf.

## VI. CLIENT(S) RESPONSIBILITIES

The Client(s) agree to keep the LAW FIRM advised of the Clients' current address and telephone number(s), to cooperate in the handling of the trial level litigation and, to not discuss any aspect of the case with any person without prior consultation with the LAW FIRM.

The Client(s) have, before signing this contract, received and read the Statement of Client's Rights and understands each of the rights set forth therein. The Client(s) have signed that Statement and received an executed copy to keep for reference while being represented by this LAW FIRM.

## VII. LIMITATIONS ON THE SCOPE OF EMPLOYMENT

Legal claims can sometimes present significant tax issues, and other collateral issues that do not directly relate to the handling of the litigation and recovery of damages. In order to develop the skills necessary to better prosecute legal claims and recover damages from others, this LAW FIRM declines to give legal advice on tax issues, financial planning, property law, government benefit entitlements or other similar matters. This LAW FIRM will not be giving legal advice on any such matters to the Client(s). This LAW FIRM hereby advises that consultation with accountants, advisors or other lawyers, outside this LAW FIRM, who are specialists in those fields, is advisable, and available to the Client(s). Any discussion of such matters with a member of this LAW FIRM should not be considered legal advice but instead is only a general lay person's view, which should not be relied upon in making any decisions.

## VIII. MISCELLANEOUS

This Agreement is governed by Florida law. The exclusive venue for any dispute or lawsuit related to this Agreement is Hillsborough County, Florida. Any sums due under this Agreement which are not timely paid shall accrue interest at a rate of eighteen percent (18%) per annum from the due date.

## IX. TERMINATION OF AGREEMENT

This Agreement may be terminated by any party upon written notice. If the Client(s) terminate the Agreement within three (3) business days from the date it was signed, the Client(s) shall not be obligated to pay any fees to this LAW FIRM for work performed during that time.

**Clients Initials** LH

**Trial Counsel Initials** WA

If the Client(s) terminate the Agreement after three (3) business days from the date it was signed, the Client(s) agree to pay this LAW FIRM a fair fee for its services to date of termination, and if this LAW FIRM has advanced out-of-pocket expenses to others in representation of the Client(s), this LAW FIRM is entitled to reimbursement of those amounts by the trial lawyers, so long as they were reasonably advanced on behalf of the Client(s).

If this LAW FIRM terminates the Agreement, it will give the Client(s) written notice of its intention to do so.

## X. CLIENT FILE

At the conclusion of this LAW FIRM's representation of the Client(s) in this matter, the Client(s) may, upon written request, have the contents of the Clients' file, other than this LAW FIRM's personal notes, memoranda, briefs and other work product this LAW FIRM deems necessary to retain. If the Client(s) makes no such written request within thirty (30) days of the conclusion of this LAW FIRM's representation in this matter, LAW FIRM shall have the authority to destroy the Client(s) file as permitted under the Rules Regulating the Florida Bar, at counsel's direction. By signing this Agreement, Client(s) consents to this provision.

## XI. VAKA LAW GROUP'S SPECIAL EXPERIENCE, SKILLS AND CONSIDERATION OF ENHANCED STATUTORY FEE

The Client(s) further agree that the fee arrangement referred to above is based upon recognition of the following:

1. **Vaka Law Group**'s representation in this matter is likely to preclude the undertaking of other cases;

2. The prospects of success in this action are questionable or low;

3. This representation will involve complex and potentially novel issues of law, including matters of first impression to the courts of this state;

4. This representation will require a substantial amount of time and resources;

5. The Clients' acknowledgement that its retention of the firm of **Vaka Law Group** is predicated upon the LAW FIRM's special skills in the area of insurance coverage and appellate practice, and extensive experience with matters involving property insurance, which are likely to be essential to any recovery; and

**Clients Initials**__________

**Trial Counsel Initials**__________

**Contract for Limited Representation**

6. The parties' acknowledgement that the Law Firm would not undertake this representation if it were not for the ability to obtain an enhanced fee as contemplated in *Florida Patient's Compensation Fund v. Rowe* and subsequent cases interpreting or applying the law addressed in that decision.

**XII. FEES FOR ENFORCING THIS AGREEMENT**

Client(s) agree that in the event it is necessary for VAKA LAW GROUP, P.L. to institute suit for the collection of fees and advances due to the LAW FIRM by Client(s), the Client(s) will pay, in addition to any judgment for such fees and advances, all costs and expenses necessitated thereby, including reasonable attorney's fees. Furthermore, in the event of any lawsuit in any way arising out of the relationship as attorney and Client(s) in which the LAW FIRM is the prevailing party, then the Client(s) agree that the LAW FIRM shall be entitled to collect from Client(s) all costs and expenses necessitated by the LAW FIRM in such litigation, including reasonable attorney's fees.

**XIII. ENTIRE AGREEMENT**

In order to avoid any potential for confusion as to the scope and terms of our Agreement, this LAW FIRM and the Client(s) agree that this written document contains all the agreements, promises and representations that this LAW FIRM and the Client(s) are relying upon in entering into this Agreement. This document contains the entire Agreement and there are no changes or additions to the typewritten portions or the fill-in blanks, unless they are initialed by both parties at each place a change is made, or are included in an attached addendum executed by both parties.

**THIS DOCUMENT IS A LEGAL CONTRACT. PLEASE BE SURE YOU UNDERSTAND IT FULLY AND AGREE TO IT BEFORE SIGNING IT.**

Dated: 5/23/2023 — [signature]
**Lauren N. Hinson**

Dated: 5/23/23 — [signature]
**Martin Palmer, Esq.**
Palmer Lopez
17543 Darby Lane
Lutz, FL 33558

Dated: 5/24/23 — [signature]
**George A. Vaka, Esquire**
Vaka Law Group, P.L.
777 S. Harbour Island Blvd., Ste. 300
Tampa, Florida 33602

**Clients Initials** [initials]
**Trial Counsel Initials** [initials]
**Contract for Limited Representation**

# Vaka Law Group's Fee Statement

Exhibit "C"

*Hinson v. Progressive*

| Description | Team Member | Date | Hours | Rate |
|---|---|---|---|---|
| Telephone call with Marty Palmer | George Vaka | 02/22/2023 | 1.3 | $ 825 |
| Receipt and review email from Marty Palmer | George Vaka | 02/22/2023 | 0.1 | $ 825 |
| Receipt and review email from Marty Palmer | George Vaka | 02/22/2023 | 0.1 | $ 825 |
| Receipt and review email from Jessica Tripplett (Marty Palmer's assistant) | George Vaka | 02/22/2023 | 0.1 | $ 825 |
| Telephone call with Martin Palmer | George Vaka | 03/06/2023 | 0.2 | $ 825 |
| Review emails, correspondence to evaluate case | George Vaka | 03/06/2023 | 2 | $ 825 |
| Receipt and review executed judgment from Marty Palmer | George Vaka | 03/07/2023 | 0.2 | $ 825 |
| Brief review of file, prepare correspondence to Marty Palmer and draft assignment and agreement not to execute | George Vaka | 03/13/2023 | 1.3 | $ 825 |
| Telephone call with Marty Palmer | George Vaka | 03/24/2023 | 0.8 | $ 825 |
| Telephone call with Marty Palmer | George Vaka | 03/24/2023 | 0.6 | $ 825 |
| Receipt and review email from Marty Palmer's paralegal | George Vaka | 04/07/2023 | 0.1 | $ 825 |
| Review notes, email to Marty Palmer, receipt and review multiple emails from Mr. Palmer | George Vaka | 04/26/2023 | 0.4 | $ 825 |
| Review file, email to Marty Palmer, receipt and review email from Marty Palmer | George Vaka | 04/26/2023 | 0.4 | $ 825 |
| Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 05/17/2023 | 0.2 | $ 825 |
| Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 05/17/2023 | 0.2 | $ 825 |
| Receipt and review email from Marty Palmer | George Vaka | 05/17/2023 | 0.1 | $ 825 |
| Prepare letter to Marty Palmer | George Vaka | 05/18/2023 | 0.1 | $ 825 |
| Prepare statement of client's rights | George Vaka | 05/18/2023 | 0.1 | $ 825 |
| Prepare contract | George Vaka | 05/18/2023 | 0.7 | $ 825 |
| Telephone call with Marty Palmer | George Vaka | 05/18/2023 | 0.2 | $ 825 |
| Receipt and review email from Marty Palmer | George Vaka | 05/22/2023 | 0.1 | $ 825 |
| Receipt and review email from Marty Palmer | George Vaka | 05/22/2023 | 0.1 | $ 825 |
| Receipt and review text from Marty Palmer, telephone call with Marty Palmer | George Vaka | 05/23/2023 | 0.3 | $ 825 |
| Receipt and review email from Cole Masterson along with executed contract and Statement of Client's Rights | George Vaka | 05/23/2023 | 0.4 | $ 825 |
| Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 06/21/2023 | 0.2 | $ 825 |
| Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 07/13/2023 | 0.2 | $ 825 |
| Telephone call with Marty Palmer | George Vaka | 07/25/2023 | 0.5 | $ 825 |
| Prepare Designation as Lead Counsel | George Vaka | 08/08/2023 | 0.2 | $ 825 |
| Prepare Notice of Appearance | George Vaka | 08/08/2023 | 0.1 | $ 825 |
| Email to Marty Palmer | George Vaka | 08/08/2023 | 0.1 | $ 825 |
| Receipt and review email from Marty Palmer | George Vaka | 08/08/2023 | 0.1 | $ 825 |
| Receipt and review Notice of Removal and attachments | George Vaka | 08/08/2023 | 0.7 | $ 825 |
| Receipt and review email from Cole Masterson along with numerous attachments (attachments not reviewed at this time) | George Vaka | 08/09/2023 | 0.1 | $ 825 |
| Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 08/09/2023 | 0.2 | $ 825 |
| Research case law re: standard in multi-claimant scenario and policy-limit demand, to develop theories of liability | Robert Hubbard | 08/09/2023 | 1.6 | $ 625 |
| In-depth review of trial counsel's file to evaluate bad faith issues and begin drafting detailed claim timeline for use moving forward | Robert Hubbard | 08/09/2023 | 3.8 | $ 625 |
| Receipt and review of email from GAV re: new bad faith matter; receipt and review of federal and state court pleadings | Robert Hubbard | 08/09/2023 | 0.4 | $ 625 |
| Research opinions by assigned judge in bad faith cases | Robert Hubbard | 08/09/2023 | 0.8 | $ 625 |
| Prepare Assignments, prepare Agreement Not to Execute, correspondence to Marty Palmer | George Vaka | 08/10/2023 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 08/10/2023 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden, email to Ms. Worden | George Vaka | 08/10/2023 | 0.2 | $ 825 |
| Receipt and review notice from court regarding case management report, notice of related cases and notification of ability to consent to magistrate judge | George Vaka | 08/10/2023 | 0.3 | $ 825 |
| Begin drafting case-specific request for production to progressive | Robert Hubbard | 08/10/2023 | 2.6 | $ 625 |
| Begin drafting Rule 26 disclosures | Robert Hubbard | 08/10/2023 | 1.8 | $ 625 |
| Begin drafting case-specific interrogatories to progressive | Robert Hubbard | 08/10/2023 | 0.9 | $ 625 |
| Receipt and review Certificate of Interested Persons | George Vaka | 08/11/2023 | 0.2 | $ 825 |

| | | | | |
|---|---|---|---|---|
| Review Notice of Related Action per Local Rule 1.07 | George Vaka | 08/11/2023 | 0.1 | $ 825 |
| Revise and finalize first set of interrogatories to Progressive | Robert Hubbard | 08/11/2023 | 0.7 | $ 625 |
| Review of publicly available information concerning Progressive's claims handling guidelines/procedures and other discovery materials in order to prepare targeted discovery requests | Robert Hubbard | 08/11/2023 | 1.2 | $ 625 |
| Prepare notice of related action | Robert Hubbard | 08/11/2023 | 0.2 | $ 625 |
| Revise and finalize first RFP to Progressive | Robert Hubbard | 08/11/2023 | 0.8 | $ 625 |
| Revise, supplement and finalize assignment of claims | Robert Hubbard | 08/11/2023 | 0.4 | $ 625 |
| Revise, supplement and finalize agreement to forbear on execution or enforcement of judgment | Robert Hubbard | 08/11/2023 | 0.3 | $ 625 |
| Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 08/14/2023 | 0.2 | $ 825 |
| Review of depositions of Progressive claims representatives taken in prior BF case (Novello) to identify issues and formulate discovery strategy | Robert Hubbard | 08/14/2023 | 1.8 | $ 625 |
| Prepare amended certificate of interested persons | Robert Hubbard | 08/14/2023 | 0.2 | $ 625 |
| Phone conference with Cole Masterson | Robert Hubbard | 08/14/2023 | 0.3 | $ 625 |
| Receipt and review Notice of Related Action filed by Progressive | George Vaka | 08/16/2023 | 0.1 | $ 825 |
| Receipt and review Progressive's Certificate of Interested Persons | George Vaka | 08/16/2023 | 0.2 | $ 825 |
| Receipt and review of Progressive's Certificate of Interested Persons and Corporate Disclosure Statement | Robert Hubbard | 08/16/2023 | 0.1 | $ 625 |
| Receipt and review of Progressive's Notice of Related Action | Robert Hubbard | 08/16/2023 | 0.1 | $ 625 |
| Brief review of file; prepare email to C. Masterson | Robert Hubbard | 08/16/2023 | 0.2 | $ 625 |
| Receipt and review of email from C. Masterson re: possibly adding Dallas Diaz to interested persons list | Robert Hubbard | 08/16/2023 | 0.1 | $ 625 |
| Receipt and review Answer and Affirmative Defenses | George Vaka | 08/18/2023 | 0.2 | $ 825 |
| Receipt and initial review of Answer and Affirmative Defenses | Robert Hubbard | 08/18/2023 | 0.3 | $ 625 |
| Receipt and review email from Robert Hubbard to Jennifer Worden | George Vaka | 09/19/2023 | 0.1 | $ 825 |
| Brief office conference with Robert Hubbard, review, revise, edit draft Case Management Report, email to Robert Hubbard | George Vaka | 09/19/2023 | 0.6 | $ 825 |
| Receipt and review of email from opposing counsel re: CMC | Robert Hubbard | 09/19/2023 | 0.1 | $ 625 |
| Prepare email to GAV | Robert Hubbard | 09/19/2023 | 0.2 | $ 625 |
| Prepare email to opposing counsel re: draft case management report | Robert Hubbard | 09/19/2023 | 0.3 | $ 625 |
| Prepare draft case management report | Robert Hubbard | 09/19/2023 | 0.8 | $ 625 |
| Review of file in anticipation of preparing case management report in accordance with local rules | Robert Hubbard | 09/19/2023 | 0.7 | $ 625 |
| Receipt and review email from Robert Hubbard to Jennifer Worden | George Vaka | 09/20/2023 | 0.1 | $ 825 |
| Receipt and review as filed Case Management Report | George Vaka | 09/20/2023 | 0.2 | $ 825 |
| Receipt and review email from Jennifer Worden, email to Jennifer Worden | George Vaka | 09/20/2023 | 0.2 | $ 825 |
| Phone conference with opposing counsel re: CMC | Robert Hubbard | 09/20/2023 | 0.3 | $ 625 |
| Finalize CMC Report | Robert Hubbard | 09/20/2023 | 0.2 | $ 625 |
| Prepare email to opposing counsel re: CMC report | Robert Hubbard | 09/20/2023 | 0.2 | $ 625 |
| Receipt and review Amended Certificate of Interested Persons and Corporate Disclosure Statement | George Vaka | 09/21/2023 | 0.2 | $ 825 |
| Receipt and review Notice of Hearing | George Vaka | 09/21/2023 | 0.1 | $ 825 |
| Receipt and review of notice of CMC | Robert Hubbard | 09/22/2023 | 0.1 | $ 625 |
| Revise and finalize our rule 26 disclosures | Robert Hubbard | 10/16/2023 | 0.3 | $ 625 |
| Initial review of rule 26 disclosures and claim notes | Robert Hubbard | 10/16/2023 | 1.4 | $ 625 |
| Receipt and review of Progressive's initial rule 26 disclosures | Robert Hubbard | 10/16/2023 | 0.1 | $ 625 |
| Review draft Rule 26 disclosures | George Vaka | 10/17/2023 | 0.2 | $ 825 |
| Receipt and review of email from C. Masterson | Robert Hubbard | 10/17/2023 | 0.1 | $ 625 |
| Review final draft of Rule 26 disclosures to defendant | George Vaka | 10/18/2023 | 0.2 | $ 825 |
| Prepare email to C. Masterson | Robert Hubbard | 10/18/2023 | 0.1 | $ 625 |
| Receipt and review of email from C. Masterson re: assignment | Robert Hubbard | 10/18/2023 | 0.1 | $ 625 |
| In-depth review of Defendant's claim notes and voluminous claim file materials | Robert Hubbard | 10/19/2023 | 4.5 | $ 625 |
| Revise, supplement and finalize first set of interrogatories to defendant | Robert Hubbard | 10/25/2023 | 0.6 | $ 625 |
| Revise, supplement and finalize first request for production to defendant | Robert Hubbard | 10/25/2023 | 0.4 | $ 625 |
| Prepare for and attend initial case management conference before Judge Barber | Robert Hubbard | 10/25/2023 | 3.4 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Receipt and review Notice of Hearing from Judge Barber | George Vaka | 10/26/2023 | 0.1 | $ 825 |
| Receipt and review discovery to defendant | George Vaka | 10/26/2023 | 0.4 | $ 825 |
| Receipt and review minute entry from Judge Barber | George Vaka | 10/26/2023 | 0.1 | $ 825 |
| Receipt and review Case Management and Scheduling Order | George Vaka | 10/27/2023 | 0.2 | $ 825 |
| Receipt and review endorsed order regarding subject matter jurisdiction | George Vaka | 10/27/2023 | 0.1 | $ 825 |
| Prepare Supplement Clarifying Subject-Matter Jurisdiction | Robert Hubbard | 11/08/2023 | 0.5 | $ 625 |
| Prepare email to opposing counsel re: various issues | Robert Hubbard | 11/08/2023 | 0.3 | $ 625 |
| Prepare proposed amended complaint based on assignment | Robert Hubbard | 11/08/2023 | 1.2 | $ 625 |
| Prepare email to trial counsel re: assignment | Robert Hubbard | 11/08/2023 | 0.2 | $ 625 |
| Receipt and review of email from J. Worden | Robert Hubbard | 11/09/2023 | 0.1 | $ 625 |
| Finalize supplement clarifying subject matter jurisdiction | Robert Hubbard | 11/09/2023 | 0.1 | $ 625 |
| Prepare email to Cole Masterson | Robert Hubbard | 11/22/2023 | 0.2 | $ 625 |
| Prepare email to Cole Masterson | Robert Hubbard | 12/05/2023 | 0.4 | $ 625 |
| Receipt and review of email from Cole Masterson | Robert Hubbard | 12/05/2023 | 0.1 | $ 625 |
| Prepare email to Cole Masterson | Robert Hubbard | 12/05/2023 | 0.3 | $ 625 |
| Receipt and review email from Jennifer Worden | George Vaka | 12/06/2023 | 0.1 | $ 825 |
| Review executed order rescheduling trial | George Vaka | 12/06/2023 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 12/06/2023 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 12/06/2023 | 0.1 | $ 825 |
| Receipt and review of email from Jennifer Worden re: discovery extension | Robert Hubbard | 12/06/2023 | 0.1 | $ 625 |
| Prepare email to Jennifer Worden; exchange follow up emails | Robert Hubbard | 12/06/2023 | 0.2 | $ 625 |
| Brief review of file to ascertain status of discovery and CMSO deadlines; prepare email to RT re: need for conference with OC | Robert Hubbard | 12/12/2023 | 0.8 | $ 625 |
| Phone conference with C. Masterson | Robert Hubbard | 12/18/2023 | 0.3 | $ 625 |
| Receipt and review Progressive's response to request for production | George Vaka | 12/20/2023 | 0.5 | $ 825 |
| Review of Defendant's responses and objections to RFP | Robert Hubbard | 12/20/2023 | 0.2 | $ 625 |
| Review, revise, edit draft Amended Complaint | George Vaka | 12/21/2023 | 0.5 | $ 825 |
| Email to Robert Hubbard | George Vaka | 12/21/2023 | 0.1 | $ 825 |
| Receipt and review Defendant's Notice of Serving Answers to Interrogatories and Answers to Interrogatories | George Vaka | 12/21/2023 | 0.4 | $ 825 |
| Revise and finalize proposed amended complaint; prepare memo to GAV | Robert Hubbard | 12/21/2023 | 0.4 | $ 625 |
| Prepare email to opposing counsel re: proposed amended complaint and discovery issues | Robert Hubbard | 12/21/2023 | 0.3 | $ 625 |
| Review, revise, edit Amended Complaint, email to Robert Hubbard | George Vaka | 12/22/2023 | 0.5 | $ 825 |
| Receipt and review of multiple emails from opposing counsel | Robert Hubbard | 12/22/2023 | 0.1 | $ 625 |
| Prepare email to opposing counsel; receipt and review of response | Robert Hubbard | 12/22/2023 | 0.1 | $ 625 |
| Prepare follow up email to opposing counsel re: proposed amended complaint | Robert Hubbard | 12/22/2023 | 0.2 | $ 625 |
| Finalize amended complaint and exhibits | Robert Hubbard | 12/22/2023 | 0.2 | $ 625 |
| Receipt and review of defendant's answers to interrogatories and assess need to compel better answers | Robert Hubbard | 12/22/2023 | 0.2 | $ 625 |
| Receipt and review Unopposed Motion for Extension of Time to File Answer to Amended Complaint | George Vaka | 12/29/2023 | 0.1 | $ 825 |
| Telephone call with Marty Palmer | George Vaka | 01/12/2024 | 0.3 | $ 825 |
| Phone conference with Marty Palmer | Robert Hubbard | 01/12/2024 | 0.3 | $ 625 |
| Receipt and review of Answer to Amended Complaint | Robert Hubbard | 01/12/2024 | 0.3 | $ 625 |
| Prepare email to opposing counsel re: extension for response to SDT | Robert Hubbard | 01/12/2024 | 0.2 | $ 625 |
| Exchanges text messages with Marty Palmer and Dallas Diaz | Robert Hubbard | 01/12/2024 | 0.2 | $ 625 |
| Review privilege log and subpoena production | Robert Hubbard | 01/26/2024 | 0.3 | $ 625 |
| Phone conference with D. Diaz re: subpoena production | Robert Hubbard | 01/26/2024 | 0.5 | $ 625 |
| Receipt and review of multiple emails from D. Diaz re: subpoena production | Robert Hubbard | 01/26/2024 | 0.1 | $ 625 |
| Receipt and review of response email from opposing counsel | Robert Hubbard | 02/14/2024 | 0.1 | $ 625 |
| Prepare email to opposing counsel Jennifer Worden re: status of claims materials | Robert Hubbard | 02/14/2024 | 0.2 | $ 625 |
| Receipt and review of proposed confidentiality agreement | Robert Hubbard | 02/22/2024 | 0.1 | $ 625 |
| Receipt and review of amended responses to initial discovery requests | Robert Hubbard | 02/22/2024 | 0.1 | $ 625 |
| Receipt and review of email from opposing counsel re: supplemental production | Robert Hubbard | 02/27/2024 | 0.1 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Begin reviewing supplemental production | Robert Hubbard | 02/27/2024 | 1.6 | $ 625 |
| Prepare email to opposing counsel re: executed confidentiality agreement | Robert Hubbard | 02/27/2024 | 0.1 | $ 625 |
| Continue review of supplemental discovery | Robert Hubbard | 02/28/2024 | 1.6 | $ 625 |
| Attend case management conference | Robert Hubbard | 02/28/2024 | 1.6 | $ 625 |
| Review file in anticipation of upcoming case management conference | Robert Hubbard | 02/28/2024 | 0.5 | $ 625 |
| Receipt and review minute entry | George Vaka | 03/01/2024 | 0.1 | $ 825 |
| Receipt and review of the trial court's minutes entry from the recent CMC | Robert Hubbard | 03/01/2024 | 0.1 | $ 625 |
| Receipt and review Case Management and Scheduling Order | George Vaka | 03/05/2024 | 0.1 | $ 825 |
| Receipt and review of revised case management and scheduling order | Robert Hubbard | 03/05/2024 | 0.3 | $ 625 |
| Receipt and review Notice of Hearing and Case Management Conference | George Vaka | 03/12/2024 | 0.1 | $ 825 |
| Receipt and review of order denying without prejudice defendant's motion for protective order | Robert Hubbard | 04/10/2024 | 0.1 | $ 625 |
| Prepare email to opposing counsel | Robert Hubbard | 04/12/2024 | 0.1 | $ 625 |
| Receipt and review of email from opposing counsel | Robert Hubbard | 04/12/2024 | 0.1 | $ 625 |
| Review of file to formulate supplemental discovery requests and identify key witnesses for depositions; prepare email to opposing counsel re: fact-witness depositions | Robert Hubbard | 05/21/2024 | 0.8 | $ 625 |
| Prepare SDT to Freeman, Goldis & Cash | Robert Hubbard | 05/21/2024 | 0.4 | $ 625 |
| Receipt and review Progressive's request for copies | George Vaka | 06/14/2024 | 0.1 | $ 825 |
| Receipt and review of Defendant's Request for Copies | Robert Hubbard | 06/14/2024 | 0.1 | $ 625 |
| Email to Robert Hubbard | George Vaka | 06/17/2024 | 0.1 | $ 825 |
| Receipt and review Unopposed Motion to Continue Case Management Conference | George Vaka | 06/17/2024 | 0.1 | $ 825 |
| Receipt and review fax from Glenda Fenwick with Rawlings | George Vaka | 06/17/2024 | 0.2 | $ 825 |
| Receipt and review Endorsed Order Continuing Case Management Conference | George Vaka | 06/20/2024 | 0.1 | $ 825 |
| Receipt and review order rescheduling case management conference | George Vaka | 06/24/2024 | 0.1 | $ 825 |
| Prepare email to opposing counsel re: depositions | Robert Hubbard | 07/30/2024 | 0.2 | $ 625 |
| Receipt and review of email from opposing counsel | Robert Hubbard | 07/30/2024 | 0.1 | $ 625 |
| Receipt and review of email from Mick Callahan | Robert Hubbard | 08/08/2024 | 0.1 | $ 625 |
| Brief office conference with GAV re: retention of expert | Robert Hubbard | 08/08/2024 | 0.2 | $ 625 |
| Prepare email to Mick Callahan re: possible retention as expert | Robert Hubbard | 08/08/2024 | 0.4 | $ 625 |
| Supplemental review of file to identify materials to be provided for expert review; prepare email to R. Tiernan re: setting up a drop box | Robert Hubbard | 08/13/2024 | 0.8 | $ 625 |
| Receipt and review of message from Dallas Diaz | Robert Hubbard | 08/20/2024 | 0.1 | $ 625 |
| Receipt and review of email from J. Worden re: fact witness depos | Robert Hubbard | 08/20/2024 | 0.1 | $ 625 |
| Prepare key documents binder for use during upcoming fact witness depositions | Robert Hubbard | 08/20/2024 | 1.2 | $ 625 |
| Research case law re: assignment of claims and impact on attorney-client privilege to assess need for further action in light of defense counsel's objections | Robert Hubbard | 08/20/2024 | 0.8 | $ 625 |
| Supplemental research of 11th Circuit case law regarding bad faith in multi-claimant, time-limit demand scenarios to formulate initial depo strategy | Robert Hubbard | 08/20/2024 | 1.8 | $ 625 |
| Continue developing claim timeline for use during upcoming fact witness depositions | Robert Hubbard | 08/20/2024 | 0.9 | $ 625 |
| Prepare text message to Dallas Diaz re: availability for deposition | Robert Hubbard | 08/20/2024 | 0.1 | $ 625 |
| Receipt and review of draft notices of deposition | Robert Hubbard | 08/20/2024 | 0.1 | $ 625 |
| Receipt and review of follow up email from J. Worden | Robert Hubbard | 08/20/2024 | 0.1 | $ 625 |
| Prepare email to J. Worden re: fact witness depos | Robert Hubbard | 08/20/2024 | 0.3 | $ 625 |
| Brief review of claim notes to evaluate order of fact witness depos | Robert Hubbard | 08/20/2024 | 0.7 | $ 625 |
| Prepare SDT to Law Office of Terryn Blackmon Walker | Robert Hubbard | 08/21/2024 | 0.3 | $ 625 |
| Exchange numerous emails with Jenna Worden re: depositions | Robert Hubbard | 08/21/2024 | 0.2 | $ 625 |
| Supplemental review of claim file to identify need for additional non-party discovery | Robert Hubbard | 08/21/2024 | 0.7 | $ 625 |
| Continue developing claim outline/timeline for use during upcoming depositions | Robert Hubbard | 08/21/2024 | 1.6 | $ 625 |
| In-depth review of deposition transcript of Progressive adjuster, Stacy Hunt, taken in connection with pending bad faith action | Robert Hubbard | 08/21/2024 | 0.6 | $ 625 |
| Exchange multiple text messages with Dallas Diaz re: deposition | Robert Hubbard | 08/21/2024 | 0.2 | $ 625 |

| | | | | |
|---|---|---|---|---|
| In-depth review of motions, depositions, and other relevant documents in similar Progressive bad faith action | Robert Hubbard | 08/21/2024 | 0.8 | $ 625 |
| Prepare email to opposing counsel re: missing emails | Robert Hubbard | 08/22/2024 | 0.4 | $ 625 |
| Prepare email to opposing counsel | Robert Hubbard | 08/22/2024 | 0.1 | $ 625 |
| Receipt and review of email from opposing counsel re: request for copies | Robert Hubbard | 08/22/2024 | 0.1 | $ 625 |
| Review of claim notes, specifically focusing on references to emails that were not included in the claim file, in anticipation of addressing with opposing counsel | Robert Hubbard | 08/22/2024 | 0.8 | $ 625 |
| Prepare email to C. Masterson re: mediation | Robert Hubbard | 08/26/2024 | 0.2 | $ 625 |
| Prepare email to opposing counsel re: mediation | Robert Hubbard | 08/26/2024 | 0.2 | $ 625 |
| Receipt and review of multiple emails from opposing counsel re: mediation | Robert Hubbard | 08/26/2024 | 0.1 | $ 625 |
| Receipt and review Notice of Taking Deposition of Dallas Diaz | George Vaka | 08/27/2024 | 0.1 | $ 825 |
| Receipt and review of notice of deposition | Robert Hubbard | 08/27/2024 | 0.1 | $ 625 |
| Receipt and review of email from opposing counsel re: emails | Robert Hubbard | 08/27/2024 | 0.1 | $ 625 |
| Review relevant pleadings and discovery documents in anticipation of attending upcoming CMC | Robert Hubbard | 08/28/2024 | 0.6 | $ 625 |
| Attend CMC before Judge Barber in Tampa | Robert Hubbard | 08/28/2024 | 1.6 | $ 625 |
| Phone conference with Marty Palmer re: case status and related issues | Robert Hubbard | 08/28/2024 | 0.4 | $ 625 |
| Prepare email to opposing counsel re: mediation | Robert Hubbard | 08/28/2024 | 0.2 | $ 625 |
| Prepare email to Dallas Diaz re: depo | Robert Hubbard | 08/28/2024 | 0.2 | $ 625 |
| Receipt and review Defendant's Request for Copies | George Vaka | 08/29/2024 | 0.1 | $ 825 |
| Receipt and review of Defendant's RFC | Robert Hubbard | 08/29/2024 | 0.1 | $ 625 |
| Prepare email to expert re: status of review | Robert Hubbard | 08/29/2024 | 0.2 | $ 625 |
| Receipt and review Notice of Mediation | George Vaka | 08/30/2024 | 0.1 | $ 825 |
| Prepare notice of mediation | Robert Hubbard | 08/30/2024 | 0.1 | $ 625 |
| Receipt and review of email from opposing counsel | Robert Hubbard | 08/30/2024 | 0.1 | $ 625 |
| Prepare email to opposing counsel re: mediation | Robert Hubbard | 08/30/2024 | 0.3 | $ 625 |
| Receipt and review Notice of Case Management Conference | George Vaka | 09/01/2024 | 0.1 | $ 825 |
| Receipt and review minute entry of in-person proceedings before Judge Barber | George Vaka | 09/01/2024 | 0.1 | $ 825 |
| Receipt and review of the Court's Minutes from CMC | Robert Hubbard | 09/02/2024 | 0.1 | $ 625 |
| Receipt and review of Court's order scheduling CMC | Robert Hubbard | 09/02/2024 | 0.1 | $ 625 |
| Phone conference with expert, Mick Callahan | Robert Hubbard | 09/04/2024 | 0.7 | $ 625 |
| Review file to prepare for upcoming phone call with expert, Mick Callahan | Robert Hubbard | 09/04/2024 | 0.9 | $ 625 |
| Prepare email to Jenna Worden re: expert deadlines | Robert Hubbard | 09/06/2024 | 1.2 | $ 625 |
| Prepare email to Mick Callahan | Robert Hubbard | 09/10/2024 | 0.2 | $ 625 |
| Prepare email to OC re: various issues | Robert Hubbard | 09/10/2024 | 0.2 | $ 625 |
| Receipt and review of email from OC re: various issues | Robert Hubbard | 09/10/2024 | 0.1 | $ 625 |
| Receipt and review of email from Mick Callahan | Robert Hubbard | 09/10/2024 | 0.1 | $ 625 |
| In-depth review of summary judgment filings and order issued by Judge Badalamente in similar bad faith case versus Progressive handled by Mick Callahan and assess impact on our case. | Robert Hubbard | 09/11/2024 | 2.2 | $ 625 |
| Review of relevant court filings in Wiseman v. Progressive in preparation for upcoming deposition | Robert Hubbard | 09/13/2024 | 0.7 | $ 625 |
| Review of relevant discovery materials to begin preparing exhibits for upcoming deposition of desk adjuster | Robert Hubbard | 09/13/2024 | 0.8 | $ 625 |
| Receipt and review Joint Motion for Miscellaneous relief regarding extension of expert disclosure | George Vaka | 09/16/2024 | 0.2 | $ 825 |
| Receipt and review Endorsed Order Granting Joint Motion to Extend Deadlines | George Vaka | 09/16/2024 | 0.1 | $ 825 |
| Receipt and review of email from opposing counsel; prepare response | Robert Hubbard | 09/16/2024 | 0.1 | $ 625 |
| Receipt and review of order granting motion for extension | Robert Hubbard | 09/16/2024 | 0.1 | $ 625 |
| In-depth review of claim notes and claim file in preparation for upcoming deposition of Emily Hattaway | Robert Hubbard | 09/16/2024 | 2.8 | $ 625 |
| Prepare email to opposing counsel | Robert Hubbard | 09/16/2024 | 0.1 | $ 625 |
| Review transcript of Emily Hattaway's prior deposition in Wiseman v. Progressive in preparation for upcoming deposition | Robert Hubbard | 09/16/2024 | 1.2 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Prepare detailed attorney outline for use during upcoming deposition of Emily Hattaway | Robert Hubbard | 09/16/2024 | 3.4 | $ 625 |
| Receipt and review of email from opposing counsel re: proposed joint motion to extend discovery deadlines | Robert Hubbard | 09/16/2024 | 0.1 | $ 625 |
| Review file to assess need for additional fact witness depositions; prepare email to opposing counsel re: same | Robert Hubbard | 09/16/2024 | 0.8 | $ 625 |
| Attend deposition of adjuster Hattaway, office conference with Robert Hubbard prior to same and post | George Vaka | 09/17/2024 | 4.8 | $ 825 |
| Receipt and review Defendant's Notice of Production and Interrogatories to Plaintiff | George Vaka | 09/17/2024 | 0.3 | $ 825 |
| Prepare email to Mick Callahan re: new expert disclosure deadline | Robert Hubbard | 09/17/2024 | 0.2 | $ 625 |
| Attend and conduct deposition of primary desk adjuster, Emily Hattaway | Robert Hubbard | 09/17/2024 | 4 | $ 625 |
| Conference with GAV re: deposition | Robert Hubbard | 09/17/2024 | 0.3 | $ 625 |
| Continue preparing for upcoming deposition of primary desk adjuster, Emily Hattaway | Robert Hubbard | 09/17/2024 | 3.3 | $ 625 |
| Receipt and review Notice of Taking Deposition of Dallas Diaz Duces Tecum | George Vaka | 09/18/2024 | 0.1 | $ 825 |
| Prepare email to Dallas Diaz re: amended notice of deposition | Robert Hubbard | 09/18/2024 | 0.2 | $ 625 |
| Receipt and review of amended notice of deposition | Robert Hubbard | 09/18/2024 | 0.1 | $ 625 |
| Phone conference with Dallas Diaz | Robert Hubbard | 09/18/2024 | 1 | $ 625 |
| Prepare notice of deposition for Progressive's corporate representative, including Schedule A with areas of inquiry and B with document production | Robert Hubbard | 09/19/2024 | 0.7 | $ 625 |
| Prepare email to trial counsel re: client's depo | Robert Hubbard | 09/24/2024 | 0.2 | $ 625 |
| Prepare email to expert re: availability for depo | Robert Hubbard | 09/24/2024 | 0.2 | $ 625 |
| Receipt and review of response from expert | Robert Hubbard | 09/24/2024 | 0.1 | $ 625 |
| Receipt and review of email from opposing counsel | Robert Hubbard | 09/30/2024 | 0.1 | $ 625 |
| Receipt and review of supplemental emails produced by opposing counsel; assess impact on liability | Robert Hubbard | 09/30/2024 | 0.5 | $ 625 |
| Prepare email to opposing counsel re: add'l depos | Robert Hubbard | 09/30/2024 | 0.2 | $ 625 |
| In-depth review of transcript of Emily Hattaway's deposition and formulate discovery strategy moving forward | Robert Hubbard | 10/02/2024 | 0.8 | $ 625 |
| Receipt and review of email from Jenna Worden re: client's depo | Robert Hubbard | 10/07/2024 | 0.1 | $ 625 |
| Receipt and review of email from Jenna Worden re: S. Hunt depo | Robert Hubbard | 10/07/2024 | 0.1 | $ 625 |
| Receipt and review of multiple follow-up emails re: client's depo | Robert Hubbard | 10/07/2024 | 0.1 | $ 625 |
| Begin drafting responses and objections to Defendant's first request for production | Robert Hubbard | 10/11/2024 | 2.8 | $ 625 |
| Begin drafting response and objections to Defendant's first set of interrogatories | Robert Hubbard | 10/11/2024 | 2.7 | $ 625 |
| Receipt and review of emails from J. Worden re: depo of Stacy Hunt | Robert Hubbard | 10/14/2024 | 0.1 | $ 625 |
| Receipt and review of amended notice of deposition | Robert Hubbard | 10/14/2024 | 0.1 | $ 625 |
| Prepare and exchange multiple text messages with Dallas Diaz re: upcoming depo | Robert Hubbard | 10/14/2024 | 0.2 | $ 625 |
| Prepare email to Dallas Diaz re: amended notice of deposition | Robert Hubbard | 10/14/2024 | 0.2 | $ 625 |
| Exchange multiple follow up emails re: Dallas Diaz deposition | Robert Hubbard | 10/14/2024 | 0.2 | $ 625 |
| Exchange multiple emails re: depo of Stacy Hunt | Robert Hubbard | 10/14/2024 | 0.2 | $ 625 |
| Prepare email to opposing counsel re: Dallas Diaz deposition | Robert Hubbard | 10/14/2024 | 0.3 | $ 625 |
| Receipt and review Defendant's Notice of Deposition of Dallas Diaz | George Vaka | 10/15/2024 | 0.1 | $ 825 |
| Exchange multiple emails with OC re: depo of David Hendricks and expert disclosure deadlines | Robert Hubbard | 10/15/2024 | 0.2 | $ 625 |
| In-depth review of claim notes and other file materials in anticipation of upcoming deposition of Dennis Goodloe | Robert Hubbard | 10/15/2024 | 2.8 | $ 625 |
| Conduct deposition of Dennis Goodloe | Robert Hubbard | 10/15/2024 | 1.4 | $ 625 |
| In-depth review of claim notes and other file materials in anticipation of upcoming deposition of Renee Beal | Robert Hubbard | 10/16/2024 | 3.3 | $ 625 |
| Conduct deposition of Renee Beal | Robert Hubbard | 10/16/2024 | 1.5 | $ 625 |
| Receipt and review of email from OC | Robert Hubbard | 10/17/2024 | 0.1 | $ 625 |
| Prepare email to OC re: discovery and depos | Robert Hubbard | 10/17/2024 | 0.2 | $ 625 |
| Receipt and review of email from opposing counsel; prepare reply | Robert Hubbard | 10/17/2024 | 0.1 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Prepare email to opposing counsel re: discovery and depos | Robert Hubbard | 10/17/2024 | 0.5 | $ 625 |
| Continue drafting answers and objections to First Set of Interrogatories | Robert Hubbard | 10/17/2024 | 1.6 | $ 625 |
| Continue drafting answers and objections to First Request for Production | Robert Hubbard | 10/17/2024 | 1.2 | $ 625 |
| Phone conference with Dallas Diaz | Robert Hubbard | 10/18/2024 | 0.3 | $ 625 |
| Prepare email to J. Worden re: depos; receipt and review of response | Robert Hubbard | 10/18/2024 | 0.2 | $ 625 |
| Receipt and review 3rd Amended Notice of Deposition of Dallas Diaz | George Vaka | 10/21/2024 | 0.1 | $ 825 |
| Receipt and review Amended Notice of Deposition of Lauren Hinson | George Vaka | 10/21/2024 | 0.1 | $ 825 |
| In-depth review of initial draft of expert report from Mick Callahan; prepare revisions and suggestions; prepare email to Mick Callahan | Robert Hubbard | 10/23/2024 | 2 | $ 625 |
| Exchange follow up emails with opposing counsel | Robert Hubbard | 10/24/2024 | 0.1 | $ 625 |
| Prepare email to opposing counsel | Robert Hubbard | 10/24/2024 | 0.1 | $ 625 |
| Review/analysis of draft expert report from Mick Callahan | George Vaka | 10/28/2024 | 0.6 | $ 825 |
| Attend deposition of Ryan Watts; discussion of deposition with Robert Hubbard | George Vaka | 10/28/2024 | 4.5 | $ 825 |
| In-depth review of claim file and other documents in anticipation of upcoming deposition of Stacy Hunt | Robert Hubbard | 10/28/2024 | 1.6 | $ 625 |
| Conduct deposition of Stacy Hunt | Robert Hubbard | 10/28/2024 | 0.7 | $ 625 |
| Conduct deposition of Corporate Representative Ryan Watts | Robert Hubbard | 10/29/2024 | 3.8 | $ 625 |
| In-depth review of claim file and other documents in anticipation of upcoming deposition of Ryan Watts | Robert Hubbard | 10/29/2024 | 4.4 | $ 625 |
| Receipt and review of correspondence from Dallas Diaz | Robert Hubbard | 10/30/2024 | 0.1 | $ 625 |
| Exchange follow up correspondence with Dallas Diaz re: depo | Robert Hubbard | 10/30/2024 | 0.2 | $ 625 |
| Prepare correspondence to Dallas Diaz re: depo | Robert Hubbard | 10/30/2024 | 0.2 | $ 625 |
| Continue drafting responses to Defendant's initial discovery requests | Robert Hubbard | 10/30/2024 | 1.8 | $ 625 |
| Office conference with Robert Hubbard regarding outstanding discovery and witness preparation (.2); conference call with client to prepare for deposition (.7) | George Vaka | 10/31/2024 | 0.9 | $ 825 |
| Prepare email to opposing counsel re: discovery issues | Robert Hubbard | 10/31/2024 | 0.2 | $ 625 |
| Review of file to identify potential areas of inquiry for client's upcoming deposition (.5); office conference with GAV regarding discovery issues (.2); and phone conference with GAV and client re: upcoming deposition (.7). | Robert Hubbard | 10/31/2024 | 1.4 | $ 625 |
| Prepare email to client re: proposed interrogatory answers | Robert Hubbard | 10/31/2024 | 0.4 | $ 625 |
| Revise, supplement and finalize draft answers to interrogatories | Robert Hubbard | 10/31/2024 | 1.6 | $ 625 |
| Revise, supplement and finalize response to RFP | Robert Hubbard | 10/31/2024 | 1.4 | $ 625 |
| Phone conference with opposing counsel re: discovery issues | Robert Hubbard | 10/31/2024 | 0.3 | $ 625 |
| Telephone call with client re: upcoming deposition | George Vaka | 11/01/2024 | 0.2 | $ 825 |
| Office conference with Robert Hubbard regarding deposition | George Vaka | 11/01/2024 | 0.2 | $ 825 |
| Attendance at deposition \n | George Vaka | 11/01/2024 | 0.6 | $ 825 |
| Phone conference with Lauren Hinson (.2); attend zoom deposition of Lauren Hinson (.6); follow up phone conference with client (.4) | Robert Hubbard | 11/01/2024 | 1.2 | $ 625 |
| Prepare email to opposing counsel re: cancellation of deposition | Robert Hubbard | 11/01/2024 | 0.2 | $ 625 |
| Emails to Robert Hubbard | George Vaka | 11/02/2024 | 0.2 | $ 825 |
| Receipt and review multiple emails from Robert Hubbard | George Vaka | 11/02/2024 | 0.3 | $ 825 |
| Phone conference with Dallas Diaz re: upcoming deposition | Robert Hubbard | 11/04/2024 | 1.1 | $ 625 |
| Review of file in preparation for upcoming pre-depo call with Dallas Diaz | Robert Hubbard | 11/04/2024 | 0.7 | $ 625 |
| Attend conference call from Dallas Diaz pos-deposition | George Vaka | 11/05/2024 | 0.6 | $ 825 |
| Attend deposition | George Vaka | 11/05/2024 | 0.7 | $ 825 |
| Attend pre-deposition call with Dallas Diaz | George Vaka | 11/05/2024 | 0.7 | $ 825 |
| Receipt and review updated report from expert\t | George Vaka | 11/05/2024 | 0.6 | $ 825 |
| Review/analysis of redline version of draft of expert report | George Vaka | 11/05/2024 | 0.6 | $ 825 |
| Follow up phone conference with D. Diaz | Robert Hubbard | 11/05/2024 | 0.8 | $ 625 |
| Phone conference with D. Diaz in anticipation of upcoming deposition | Robert Hubbard | 11/05/2024 | 0.5 | $ 625 |
| Attend deposition of D. Diaz | Robert Hubbard | 11/05/2024 | 0.7 | $ 625 |
| In-depth review of updated report from Mick Callahan | Robert Hubbard | 11/05/2024 | 0.9 | $ 625 |
| In depth review of Ryan Watts depo transcript | Robert Hubbard | 11/06/2024 | 0.8 | $ 625 |
| Prepare email to M. Callahan re: report | Robert Hubbard | 11/06/2024 | 0.3 | $ 625 |
| Review claim file; prepare email to M. Callahan | Robert Hubbard | 11/06/2024 | 0.5 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Receipt and review of email from M. Callahan re: documents | Robert Hubbard | 11/06/2024 | 0.1 | $ 625 |
| Review expert disclosure | George Vaka | 11/08/2024 | 0.1 | $ 825 |
| Prepare email to OC re: post-suit issues | Robert Hubbard | 11/13/2024 | 0.1 | $ 625 |
| Receipt and review of email from OC re: post-suit issues | Robert Hubbard | 11/13/2024 | 0.1 | $ 625 |
| Receipt and review email from Robert Hubbard regarding deposition or Doug McIntosh | George Vaka | 11/15/2024 | 0.1 | $ 825 |
| Receipt and review Progressive's Rule 26 Expert Disclosure along with expert witness report of Douglas McIntosh | George Vaka | 11/15/2024 | 0.8 | $ 825 |
| Prepare email to OC re: expert depos | Robert Hubbard | 11/15/2024 | 0.2 | $ 625 |
| In-depth review of Defendant's Rule 26 Expert Disclosure | Robert Hubbard | 11/15/2024 | 0.8 | $ 625 |
| Receipt and review of email from OC re: depos | Robert Hubbard | 11/15/2024 | 0.1 | $ 625 |
| Prepare follow up email to OC re: expert depos | Robert Hubbard | 11/15/2024 | 0.2 | $ 625 |
| Prepare email to opposing counsel re: expert depos and other discovery issues | Robert Hubbard | 11/20/2024 | 0.9 | $ 625 |
| Jury verdict research in third-party/multi-claimant bad faith cases | Robert Hubbard | 11/20/2024 | 0.8 | $ 625 |
| Receipt and review of multiple emails from opposing counsel re: expert depos | Robert Hubbard | 11/21/2024 | 0.1 | $ 625 |
| Receipt and review of email re: subpoena response | Robert Hubbard | 11/21/2024 | 0.1 | $ 625 |
| Receipt and review of email from opposing counsel | Robert Hubbard | 11/21/2024 | 0.1 | $ 625 |
| Prepare email to opposing counsel re: possible amendment to CMSO | Robert Hubbard | 11/21/2024 | 0.4 | $ 625 |
| Prepare email to OC re: expert depos | Robert Hubbard | 11/21/2024 | 0.2 | $ 625 |
| Brief office conference with GAV | Robert Hubbard | 11/21/2024 | 0.3 | $ 625 |
| Prepare email to opposing counsel re: subpoena response | Robert Hubbard | 11/21/2024 | 0.2 | $ 625 |
| Prepare email to Mick Callahan re: expert depos | Robert Hubbard | 11/21/2024 | 0.1 | $ 625 |
| Review file and local rules; prepare proposed joint motion to extend deadlines; prepare email to opposing counsel | Robert Hubbard | 11/22/2024 | 1.6 | $ 625 |
| Receipt and review Joint Motion for Extension to Complete Discovery | George Vaka | 11/25/2024 | 0.1 | $ 825 |
| Finalize joint motion for filing | Robert Hubbard | 11/25/2024 | 0.2 | $ 625 |
| Receipt and review of email from OC re: agreement to joint motion | Robert Hubbard | 11/25/2024 | 0.1 | $ 625 |
| Receipt and review endorsed order extending deadlines | George Vaka | 11/26/2024 | 0.1 | $ 825 |
| Receipt and review of email from OC re: remaining depos | Robert Hubbard | 11/26/2024 | 0.1 | $ 625 |
| Receipt and review of Order granting Joint Motion to Extend Deadlines | Robert Hubbard | 11/26/2024 | 0.1 | $ 625 |
| Prepare email to OC re: remaining discovery | Robert Hubbard | 11/26/2024 | 0.2 | $ 625 |
| Receipt and review of email from client | Robert Hubbard | 11/27/2024 | 0.1 | $ 625 |
| Phone conference with client | Robert Hubbard | 11/27/2024 | 0.2 | $ 625 |
| Receipt and review Notice of Taking Mick Callahan's deposition duces tecum along with duces tecum | George Vaka | 12/04/2024 | 0.2 | $ 825 |
| Prepare email to M. Callahan re: expert depo | Robert Hubbard | 12/04/2024 | 0.1 | $ 625 |
| Receipt and review of Notice of Expert Depo | Robert Hubbard | 12/04/2024 | 0.1 | $ 625 |
| Receipt and review of email from Terryl B. Walker re: SDT | Robert Hubbard | 12/04/2024 | 0.1 | $ 625 |
| Prepare email to Terryl B. Walker re: SDT | Robert Hubbard | 12/04/2024 | 0.2 | $ 625 |
| Prepare email to M. Callahan re: Defendant's Expert Disclosure | Robert Hubbard | 12/04/2024 | 0.1 | $ 625 |
| Phone conference with John Dicks re: SDT | Robert Hubbard | 12/09/2024 | 0.2 | $ 625 |
| Receipt and review of email from John Dicks re: SDT | Robert Hubbard | 12/09/2024 | 0.1 | $ 625 |
| Prepare email to John Dicks re: SDT | Robert Hubbard | 12/09/2024 | 0.2 | $ 625 |
| Receipt and review of email from J. Worden re: Hendricks deposition | Robert Hubbard | 12/10/2024 | 0.1 | $ 625 |
| Prepare email to John Dicks re: SDT | Robert Hubbard | 12/10/2024 | 0.1 | $ 625 |
| Prepare email to J. Worden re: Hendricks deposition | Robert Hubbard | 12/10/2024 | 0.2 | $ 625 |
| Exchange follow up emails with J. Worden re: Hendricks deposition | Robert Hubbard | 12/10/2024 | 0.1 | $ 625 |
| Receipt and review of email form John Dicks | Robert Hubbard | 12/11/2024 | 0.1 | $ 625 |
| Receipt and review of email from John Dicks | Robert Hubbard | 12/11/2024 | 0.1 | $ 625 |
| Prepare email to Mick Callahan re: upcoming deposition | Robert Hubbard | 12/11/2024 | 0.2 | $ 625 |
| Prepare notice of expert deposition and attached schedule A | Robert Hubbard | 12/11/2024 | 0.3 | $ 625 |
| Receipt and review of email from J. Worden | Robert Hubbard | 12/11/2024 | 0.1 | $ 625 |
| Attend deposition of David Hendricks (1.3), brief pre-deposition meeting with Robert Hubbard (.2) | George Vaka | 12/12/2024 | 1.5 | $ 825 |
| In-depth review of documents produced by Progressive House Counsel in response to SDT | Robert Hubbard | 12/12/2024 | 2.8 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Receipt and review of documents email from Jenna Worden re: production of documents | Robert Hubbard | 12/12/2024 | 0.1 | $ 625 |
| Conduct deposition of David Hendricks | Robert Hubbard | 12/12/2024 | 1.3 | $ 625 |
| Review relevant file materials and prepare outline for deposition of David Hendricks | Robert Hubbard | 12/12/2024 | 2.7 | $ 625 |
| Prepare email to Mick Callahan re: House Counsel's file | Robert Hubbard | 12/12/2024 | 0.2 | $ 625 |
| Brief phone conference with M. Callahan | Robert Hubbard | 12/13/2024 | 0.3 | $ 625 |
| Attend deposition of M. Callahan | Robert Hubbard | 12/13/2024 | 1.9 | $ 625 |
| Brief follow up phone conference with GAV and M. Callahan | Robert Hubbard | 12/13/2024 | 0.2 | $ 625 |
| Supplemental review of M. Callahan's expert report in anticipation of upcoming deposition | Robert Hubbard | 12/13/2024 | 0.6 | $ 625 |
| Prepare email to M. Callahan re: upcoming deposition | Robert Hubbard | 12/13/2024 | 0.2 | $ 625 |
| Begin preparation for deposition of Progressive's expert, Doug McIntosh | Robert Hubbard | 12/16/2024 | 1.8 | $ 625 |
| Prepare email to Jennifer Worden re: duces tecum | Robert Hubbard | 12/17/2024 | 0.2 | $ 625 |
| Continue preparation for deposition of Progressive's expert, Doug McIntosh | Robert Hubbard | 12/17/2024 | 4.8 | $ 625 |
| Conduct zoom deposition of Progressive's expert, Doug McIntosh | Robert Hubbard | 12/17/2024 | 3.4 | $ 625 |
| Receipt and review of email from Jennifer Worden re: duces tecum | Robert Hubbard | 12/17/2024 | 0.1 | $ 625 |
| Receipt and review of depo transcript of David Hendricks | Robert Hubbard | 12/30/2024 | 0.4 | $ 625 |
| Prepare email to client re: mediation | Robert Hubbard | 01/10/2025 | 0.2 | $ 625 |
| Exchange emails with client re: mediation | Robert Hubbard | 01/10/2025 | 0.1 | $ 625 |
| Prepare email to OC re: mediation | Robert Hubbard | 01/10/2025 | 0.2 | $ 625 |
| Receipt and review Progressive's Motion for Summary Judgment | George Vaka | 01/11/2025 | 1.3 | $ 825 |
| Email to Robert Hubbard, receipt and review email from Robert Hubbard | George Vaka | 01/11/2025 | 0.2 | $ 825 |
| Receipt and initial review of Progressive's MSJ | Robert Hubbard | 01/11/2025 | 1.2 | $ 625 |
| Phone conference with opposing counsel re: mediation and other issues | Robert Hubbard | 01/13/2025 | 0.4 | $ 625 |
| Phone conference with client re: upcoming mediation | Robert Hubbard | 01/13/2025 | 0.4 | $ 625 |
| In-depth review of Progressive's MSJ and case law cited therein | Robert Hubbard | 01/13/2025 | 1.8 | $ 625 |
| Prepare email to Mick Callahan re: invoice | Robert Hubbard | 01/13/2025 | 0.2 | $ 625 |
| Exchange follow up emails with OC | Robert Hubbard | 01/14/2025 | 0.1 | $ 625 |
| Prepare email to OC re: proposed joint motion | Robert Hubbard | 01/14/2025 | 0.2 | $ 625 |
| Research availability of court approved mediator, Terry White, as well as availability of other potential mediators prior to current deadline | Robert Hubbard | 01/14/2025 | 0.3 | $ 625 |
| Prepare email to client re: mediation | Robert Hubbard | 01/14/2025 | 0.2 | $ 625 |
| Prepare Joint Motion to Extend Mediation Deadline | Robert Hubbard | 01/14/2025 | 0.8 | $ 625 |
| Receipt and review Order Granting Motion to Extend Mediation Deadline | George Vaka | 01/15/2025 | 0.1 | $ 825 |
| Receipt and review of Order granting Joint Motion to Extend Mediation Deadline | Robert Hubbard | 01/15/2025 | 0.1 | $ 625 |
| In-depth review of relevant deposition testimony in anticipation of drafting response to Progressive's MSJ | Robert Hubbard | 01/16/2025 | 2.8 | $ 625 |
| In-depth review of case law cited in Progressive's MSJ in anticipation of preparing response | Robert Hubbard | 01/16/2025 | 2.7 | $ 625 |
| Continue review of deposition testimony and preparation of outline for response to MSJ | Robert Hubbard | 01/17/2025 | 1.8 | $ 625 |
| Begin drafting response to MSJ | Robert Hubbard | 01/20/2025 | 4.6 | $ 625 |
| Prepare email to client re: mediation; receipt and review of response | Robert Hubbard | 01/20/2025 | 0.1 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 01/21/2025 | 1.5 | $ 625 |
| Receipt and review Unopposed Motion for Rescheduling Pretrial Conference | George Vaka | 01/22/2025 | 0.1 | $ 825 |
| Receipt and review email from Terry White's assistant along with Amended Notice of Mediation and Mediation Confirmation Letter | George Vaka | 01/22/2025 | 0.3 | $ 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 01/22/2025 | 0.1 | $ 825 |
| Continue drafting response to MSJ | Robert Hubbard | 01/22/2025 | 2.5 | $ 625 |
| Prepare email to GAV re: CMC | Robert Hubbard | 01/22/2025 | 0.1 | $ 625 |
| Receipt and review of email from opposing counsel re: rescheduling of pre-trial conference | Robert Hubbard | 01/22/2025 | 0.1 | $ 625 |
| Receipt and review of unopposed motion to reschedule PTC | Robert Hubbard | 01/22/2025 | 0.1 | $ 625 |
| Prepare email to OC re: pre-trial conference | Robert Hubbard | 01/22/2025 | 0.1 | $ 625 |
| Brief review of file, preparation for and attendance at Case Management Hearing | George Vaka | 01/23/2025 | 2 | $ 825 |

| | | | | |
|---|---|---|---|---|
| Receipt and review of email from M. Callahan | Robert Hubbard | 01/23/2025 | 0.1 | $ 625 |
| Receipt and review of follow up email from M. Callahan | Robert Hubbard | 01/23/2025 | 0.1 | $ 625 |
| Prepare email to M. Callahan | Robert Hubbard | 01/23/2025 | 0.2 | $ 625 |
| Receipt and review endorsed Order on Defendant's Motion to Reschedule Pretrial | George Vaka | 01/24/2025 | 0.1 | $ 825 |
| Receipt and review endorsed order granting motion to extend deadline for mediation | George Vaka | 01/24/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 01/24/2025 | 0.1 | $ 825 |
| Receipt and review minute entry re: case management conference | George Vaka | 01/24/2025 | 0.1 | $ 825 |
| Receipt and review of minute entry | Robert Hubbard | 01/24/2025 | 0.1 | $ 625 |
| Receipt and review of order granting motion to reschedule PTC | Robert Hubbard | 01/24/2025 | 0.1 | $ 625 |
| Receipt and review of executed errata sheet for Doug McIntosh | Robert Hubbard | 01/27/2025 | 0.1 | $ 625 |
| Receipt and review docket order notice of rescheduling the pretrial conference | George Vaka | 01/28/2025 | 0.1 | $ 825 |
| Receipt and review of notice of hearing on Progressive's MSJ | Robert Hubbard | 01/28/2025 | 0.1 | $ 625 |
| Receipt and review of order rescheduling PTC | Robert Hubbard | 01/28/2025 | 0.1 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 01/28/2025 | 3.6 | $ 625 |
| Receipt and review of email from J. Worden re: expert invoices | Robert Hubbard | 01/30/2025 | 0.1 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 01/30/2025 | 2.4 | $ 625 |
| Phone conference with Dallas Diaz | Robert Hubbard | 01/30/2025 | 0.5 | $ 625 |
| Review expert invoices; prepare email to J. Worden re: same | Robert Hubbard | 01/30/2025 | 0.4 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 01/31/2025 | 5.8 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 02/03/2025 | 6.2 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 02/04/2025 | 4.3 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 02/05/2025 | 5.4 | $ 625 |
| Receipt and review Motion for Extension | George Vaka | 02/06/2025 | 0.2 | $ 825 |
| Receipt and review endorsed order granting motion for extension | George Vaka | 02/06/2025 | 0.1 | $ 825 |
| Prepare email to J. Worden re: possible need for second extension | Robert Hubbard | 02/06/2025 | 0.2 | $ 625 |
| Prepare unopposed motion for second EOT to file response to MSJ | Robert Hubbard | 02/06/2025 | 0.8 | $ 625 |
| Receipt and review of proposed order granting motion for extension | Robert Hubbard | 02/06/2025 | 0.1 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 02/06/2025 | 5.7 | $ 625 |
| Receipt and review of email from J. Worden | Robert Hubbard | 02/06/2025 | 0.1 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 02/07/2025 | 4.8 | $ 625 |
| Continue drafting response to MSJ | Robert Hubbard | 02/10/2025 | 7.5 | $ 625 |
| Receipt and review email from Robert Hubbard regarding breakdowns on fees, costs, damages, interest | George Vaka | 02/11/2025 | 0.2 | $ 825 |
| Office conference with Robert Hubbard | George Vaka | 02/11/2025 | 0.5 | $ 825 |
| Preparation for mediation | George Vaka | 02/11/2025 | 5.9 | $ 825 |
| Receipt and review email from Marty Palmer's assistant | George Vaka | 02/11/2025 | 0.1 | $ 825 |
| Review as filed Memorandum in Opposition to Defendant's Motion for Summary Judgment | George Vaka | 02/11/2025 | 0.8 | $ 825 |
| Receipt and review email regarding mediation from mediator's assistant | George Vaka | 02/11/2025 | 0.1 | $ 825 |
| Review, revise, edit memorandum of law in opposition of summary judgment, supplemental legal research re: federal cases applying Florida law in bad faith situation | George Vaka | 02/11/2025 | 2.7 | $ 825 |
| Revise, supplement and finalize response to MSJ | Robert Hubbard | 02/11/2025 | 4.4 | $ 625 |
| Prepare email to GAV re: first complete draft of response to MSJ; need for further edits due to page limits | Robert Hubbard | 02/11/2025 | 0.3 | $ 625 |
| Revise, supplement, and finalize response to mSJ | Robert Hubbard | 02/12/2025 | 3.8 | $ 625 |
| Phone conference with Dallas Diaz | Robert Hubbard | 02/12/2025 | 0.8 | $ 625 |
| Office conference with GAV re: upcoming mediation | Robert Hubbard | 02/12/2025 | 0.2 | $ 625 |
| Phone conference with Marty Palmer | Robert Hubbard | 02/12/2025 | 0.4 | $ 625 |
| Calculate post-judgment interest | Robert Hubbard | 02/12/2025 | 0.4 | $ 625 |
| Phone conference with Lauren Hinson | Robert Hubbard | 02/12/2025 | 0.6 | $ 625 |
| Prepare memo to GAV re: upcoming mediation and related strategic issues | Robert Hubbard | 02/12/2025 | 0.8 | $ 625 |
| Final preparation for and attendance at mediation | George Vaka | 02/13/2025 | 3 | $ 825 |
| Exchange messages with Marty Palmer re: mediation | Robert Hubbard | 02/13/2025 | 0.2 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Review of Trial Order to identify need for further action based on approaching deadlines | Robert Hubbard | 02/13/2025 | 0.6 | $ 625 |
| Attend mediation via zoom | Robert Hubbard | 02/13/2025 | 2.8 | $ 625 |
| Exchange messages with Dallas Diaz re: mediation | Robert Hubbard | 02/13/2025 | 0.2 | $ 625 |
| Phone conference with Dallas Diaz | Robert Hubbard | 02/13/2025 | 0.3 | $ 625 |
| Receipt and review mediation report | George Vaka | 02/14/2025 | 0.1 | $ 825 |
| Review Joint Motion for Continuance | George Vaka | 02/20/2025 | 0.2 | $ 825 |
| Prepare email to J. Worden re: draft motion | Robert Hubbard | 02/20/2025 | 0.2 | $ 625 |
| Prepare joint motion for continuance of trial and pretrial deadlines | Robert Hubbard | 02/20/2025 | 1.8 | $ 625 |
| Receipt and review of response from J. Worden; exchange follow up emails | Robert Hubbard | 02/20/2025 | 0.1 | $ 625 |
| Phone conference with Lauren Hinson confirming consent to continuance | Robert Hubbard | 02/20/2025 | 0.3 | $ 625 |
| Receipt and review endorsed order granting motion for extension of time to file reply and accepting reply as timely | George Vaka | 02/27/2025 | 0.1 | $ 825 |
| Receipt and review Motion for Extension of Time to File Response to Motion for Summary Judgment | George Vaka | 02/27/2025 | 0.1 | $ 825 |
| Receipt and review Progressive's Response to Motion for Summary Judgment | George Vaka | 02/27/2025 | 0.4 | $ 825 |
| Receipt and review of email from J. Worden | Robert Hubbard | 02/27/2025 | 0.1 | $ 625 |
| Prepare email to J. Worden | Robert Hubbard | 02/27/2025 | 0.1 | $ 625 |
| Receipt and review of reply to MSJ and case law cited therein | Robert Hubbard | 02/27/2025 | 3.6 | $ 625 |
| Receipt and review correspondence from Jenna Worden to Judge Barber | George Vaka | 03/03/2025 | 0.1 | $ 825 |
| Receipt and review order cancelling hearing on Motion for Summary Judgment, email to Robert Hubbard | George Vaka | 03/10/2025 | 0.2 | $ 825 |
| Office conference with Robert Hubbard regarding order on summary judgment and upcoming trial | George Vaka | 03/26/2025 | 0.5 | $ 825 |
| Receipt and review Order Denying Defendant's Motion for Summary Judgment | George Vaka | 03/26/2025 | 0.6 | $ 825 |
| Prepare email to D. Dallas re: MSJ; exchange follow up emails | Robert Hubbard | 03/26/2025 | 0.3 | $ 625 |
| In-depth review of the Court's order denying Progressive's MSJ | Robert Hubbard | 03/26/2025 | 0.8 | $ 625 |
| Prepare email to opposing counsel | Robert Hubbard | 03/31/2025 | 0.2 | $ 625 |
| Receipt and review Notice of Rescheduling Hearing | George Vaka | 04/25/2025 | 0.1 | $ 825 |
| Receipt and review Unopposed Motion for Protective Order for First Week of Trial Docket | George Vaka | 04/25/2025 | 0.2 | $ 825 |
| Receipt and review Endorsed Order Denying Unopposed Motion for Protective Order | George Vaka | 04/25/2025 | 0.1 | $ 825 |
| Receipt and review email from Mick Callahan | George Vaka | 04/29/2025 | 0.1 | $ 825 |
| Email to Mick Callahan | George Vaka | 04/29/2025 | 0.2 | $ 825 |
| Receipt and review Notice of Appearance by Daniel Martinez | George Vaka | 04/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Mick Callahan | George Vaka | 04/29/2025 | 0.2 | $ 825 |
| Email to Dan Martinez | George Vaka | 04/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Dan Martinez | George Vaka | 04/29/2025 | 0.1 | $ 825 |
| Receipt and review Notice of Lead Counsel Designation of Dan Martinez | George Vaka | 04/29/2025 | 0.1 | $ 825 |
| Email to Mick Callahan | George Vaka | 04/29/2025 | 0.1 | $ 825 |
| Phone conference with Jenna Worden re: trial | Robert Hubbard | 04/29/2025 | 0.4 | $ 625 |
| Receipt and review Unopposed Motion for Case Management Conference, Request to Reschedule by Progressive | George Vaka | 04/30/2025 | 0.2 | $ 825 |
| Begin drafting Plaintiff's proposed special jury instructions | Robert Hubbard | 05/06/2025 | 1.8 | $ 625 |
| Begin reviewing Defendant's proposed pretrial statement and preparing Plaintiff's portion of the pre-trial statement | Robert Hubbard | 05/06/2025 | 2.4 | $ 625 |
| Brief office conference with Robert Hubbard | George Vaka | 05/07/2025 | 0.3 | $ 825 |
| Receipt and initial review of Defendant's revised joint pretrial statement, proposed verdict form, proposed voir dire, and jury instructions; identify potential objections and issues for further research. | Robert Hubbard | 05/07/2025 | 1.4 | $ 625 |
| Receipt and review email from Robert Hubbard with draft Joint Pretrial Statement, Defendant's Proposed Voir Dire, Verdict Form and Jury Instructions | George Vaka | 05/09/2025 | 1.4 | $ 825 |
| Phone conference with client re: motion to continue and related issues | Robert Hubbard | 05/09/2025 | 0.4 | $ 625 |
| Prepare motion to continue | Robert Hubbard | 05/09/2025 | 2.2 | $ 625 |
| Receipt and review of Defendant's revised proposed instructions | Robert Hubbard | 05/09/2025 | 0.1 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Phone conference with opposing counsel | Robert Hubbard | 05/09/2025 | 0.6 | $ 625 |
| Office conference with Robert Hubbard regarding same | George Vaka | 05/12/2025 | 0.4 | $ 825 |
| Receipt and review email from Robert Hubbard along with Defendant's Proposed Jury Instructions, Proposed Verdict Form, Plaintiff's Proposed Jury Instructions and the decision of the 11th Circuit in Brink | George Vaka | 05/12/2025 | 1.3 | $ 825 |
| Receipt and review Order granting motion for continuance | George Vaka | 05/12/2025 | 0.1 | $ 825 |
| Receipt and review Notice of Rescheduling Pretrial Conference and resetting trial term for September 2025, email to Mick Callahan, receipt and review email from Mick Callahan | George Vaka | 05/13/2025 | 0.4 | $ 825 |
| Begin comprehensive review of file, prepare outline of order of proof and exhibits to be admitted | George Vaka | 05/15/2025 | 7.2 | $ 825 |
| Begin review of pleadings | George Vaka | 05/17/2025 | 4.4 | $ 825 |
| Begin review of depositions | George Vaka | 05/18/2025 | 5.2 | $ 825 |
| Phone conference with Dallas Diaz | Robert Hubbard | 05/27/2025 | 0.4 | $ 625 |
| Supplemental legal research, review Progressive Express Insurance Company v. Oney | George Vaka | 05/28/2025 | 0.4 | $ 825 |
| Receipt and review email from Mick Callahan, email to Mick Callahan, receipt and review email from Mick Callahan | George Vaka | 07/07/2025 | 0.3 | $ 825 |
| Exchange follow-up emails | Robert Hubbard | 07/11/2025 | 0.2 | $ 625 |
| Prepare email to Jenna Worden | Robert Hubbard | 07/11/2025 | 0.2 | $ 625 |
| Receipt and review of email from Jenna Worden | Robert Hubbard | 07/11/2025 | 0.1 | $ 625 |
| Receipt and review email from Robert Hubbard regarding scheduling call with Alisha King and conversation with defense counsel, email to Robert Hubbard | George Vaka | 07/14/2025 | 0.2 | $ 825 |
| Review file and prepare email to Alisha King re: request for call | Robert Hubbard | 07/14/2025 | 0.5 | $ 625 |
| Exchange follow up emails with Alisha King | Robert Hubbard | 07/14/2025 | 0.2 | $ 625 |
| Receipt and review Progressive's Motion for Protective Order Regarding Scheduling of Trial | George Vaka | 07/15/2025 | 0.3 | $ 825 |
| Receipt and review Endorsed Order denying Motion for Protective Order from Scheduling Trial | George Vaka | 07/15/2025 | 0.1 | $ 825 |
| Receipt and review of Order denying Defendant's Motion for Protection re: Trial Date | Robert Hubbard | 07/15/2025 | 0.1 | $ 625 |
| Prepare email to opposing counsel | Robert Hubbard | 07/15/2025 | 0.1 | $ 625 |
| Receipt and review of email from client re: trial date | Robert Hubbard | 07/15/2025 | 0.1 | $ 625 |
| Receipt and review of Defendant's Motion for Protection re: Trial Date | Robert Hubbard | 07/15/2025 | 0.1 | $ 625 |
| Prepare email to client re: trial date | Robert Hubbard | 07/15/2025 | 0.2 | $ 625 |
| Office conference with Robert Hubbard | George Vaka | 07/16/2025 | 0.5 | $ 825 |
| Prepare email to opposing counsel re: response to last bracket; receipt and review of response | Robert Hubbard | 07/16/2025 | 0.3 | $ 625 |
| Attend video conference with Alisha King | George Vaka | 07/17/2025 | 1 | $ 825 |
| Attend zoom call with Alisha King | Robert Hubbard | 07/17/2025 | 0.7 | $ 625 |
| Review file in preparation for zoom call with Alisha King | Robert Hubbard | 07/17/2025 | 0.5 | $ 625 |
| Continue drafting Plaintiff's portion of pre-trial statement, jury instructions, and verdict form, while ensuring filings are consistent in how they address key factual and legal issues. | Robert Hubbard | 07/18/2025 | 3.5 | $ 625 |
| Brief office conference with Robert Hubbard | George Vaka | 07/21/2025 | 0.4 | $ 825 |
| Begin researching other cases in which Doug McIntosh has testified as an expert | George Vaka | 07/22/2025 | 2.6 | $ 825 |
| Telephone call with the people at Legal-Eze regarding presentation of documentary evidence at trial and retention for same | George Vaka | 07/22/2025 | 0.4 | $ 825 |
| Receipt and review email from Sylvia Martinez requesting dates for deposition for Doug McIntosh to perpetuate his testimony for trial | George Vaka | 07/22/2025 | 0.1 | $ 825 |
| Receipt and review email from Defendant's Notice of Videotaped Deposition of Doug McIntosh along with Notice of Service of Court Document | George Vaka | 07/24/2025 | 0.2 | $ 825 |
| Receipt and review email from Sylvia Martinez regarding deposition of Doug McIntosh | George Vaka | 07/24/2025 | 0.1 | $ 825 |
| Begin outline of Mick Callahan direct testimony as well as begin drafting questions | George Vaka | 07/26/2025 | 4.7 | $ 825 |

| | | | | |
|---|---|---|---|---|
| Review Mick Callahan report, continue to draft direct examination for Mick Callahan | George Vaka | 07/29/2025 | 4.8 | $ 825 |
| Office conference with Robert Hubbard | George Vaka | 07/29/2025 | 0.4 | $ 825 |
| Receipt, review, executed Legal-Eze agreement for trial presentation | George Vaka | 07/29/2025 | 0.3 | $ 825 |
| Receipt and review email from Mark Wucher of Legal-Eze | George Vaka | 07/29/2025 | 0.1 | $ 825 |
| Work on outlining testimony of Mick Callahan | George Vaka | 07/30/2025 | 5.4 | $ 825 |
| In-depth review of discovery to identify our trial exhibits | Robert Hubbard | 07/30/2025 | 2.8 | $ 625 |
| Initial review of draft pretrial stipulation, initial review of proposed jury instructions and verdict forms, brief office conference with Robert Hubbard | George Vaka | 07/31/2025 | 2.2 | $ 825 |
| Continue drafting pre-trial statement, jury instructions, and verdict form, while ensuring consistency of issues/arguments. | Robert Hubbard | 07/31/2025 | 2.8 | $ 625 |
| Review, revise, edit Joint Pretrial Stipulation and Proposed Jury Instructions, brief legal research regarding multiple claims in insurance companies' ability to enter into reasonable settlements | George Vaka | 08/02/2025 | 2.3 | $ 825 |
| Review/reanalysis of Mick Callahan's deposition, continue outlining trial testimony | George Vaka | 08/04/2025 | 5.2 | $ 825 |
| Review verdict form, email to Robert Hubbard | George Vaka | 08/05/2025 | 0.2 | $ 825 |
| Review/analysis deposition of Douglas McIntosh | George Vaka | 08/05/2025 | 2.6 | $ 825 |
| Comprehensive analysis of claims notes, review deposition of Dallas Diaz, review depositions of other witnesses | George Vaka | 08/05/2025 | 4.8 | $ 825 |
| Revise, supplement and finalize first complete drafts of jury instructions, verdict form, pre-trial statement and other pretrial documents | Robert Hubbard | 08/07/2025 | 1.6 | $ 625 |
| Begin reviewing Defendant's exhibit list and identifying potential objections | Robert Hubbard | 08/07/2025 | 1.5 | $ 625 |
| Prepare email to opposing counsel with pre-trial documents | Robert Hubbard | 08/07/2025 | 0.7 | $ 625 |
| Revise and supplemental pre-trial statement | Robert Hubbard | 08/08/2025 | 0.6 | $ 625 |
| Continue in-depth review of Defendant's trial exhibits to identify objections | Robert Hubbard | 08/08/2025 | 2.5 | $ 625 |
| Prepare email to opposing counsel re: revised pretrial statement | Robert Hubbard | 08/08/2025 | 0.3 | $ 625 |
| Receipt and review of response | Robert Hubbard | 08/08/2025 | 0.1 | $ 625 |
| In-depth review of claim file and other discovery materials to update Plaintiff's trial exhibits | Robert Hubbard | 08/08/2025 | 1.8 | $ 625 |
| Prepare email to client re: upcoming CMC | Robert Hubbard | 08/08/2025 | 0.2 | $ 625 |
| In-depth review of deposition transcripts to determine whether to designate additional portions to be read at trial | Robert Hubbard | 08/08/2025 | 1.9 | $ 625 |
| Prepare designations for deposition of Progressive's house counsel, Hendricks. | Robert Hubbard | 08/08/2025 | 0.8 | $ 625 |
| Receipt and review email from Jenna Worden to judge | George Vaka | 08/11/2025 | 0.1 | $ 825 |
| Receipt and review Progressive's proposed jury instructions | George Vaka | 08/11/2025 | 0.4 | $ 825 |
| Receipt and review Deposition Designation for David Hendricks | George Vaka | 08/11/2025 | 0.4 | $ 825 |
| Receipt and review Progressive's pretrial statement (Joint Pretrial Statement) | George Vaka | 08/11/2025 | 0.4 | $ 825 |
| Receipt and review Motion in Limine | George Vaka | 08/11/2025 | 0.4 | $ 825 |
| Receipt and review Progressive's proposed verdict form | George Vaka | 08/11/2025 | 0.1 | $ 825 |
| Continue revising and supplement jury instructions, verdict forms, and pretrial statement in light of ongoing back and forth with OC. | Robert Hubbard | 08/11/2025 | 1.6 | $ 625 |
| Prepare email to OC re: depo designations. | Robert Hubbard | 08/11/2025 | 0.3 | $ 625 |
| Receipt and review of email from OC re: corporate rep depo designations | Robert Hubbard | 08/11/2025 | 0.1 | $ 625 |
| Prepare email to OC re: pretrial statements | Robert Hubbard | 08/11/2025 | 0.2 | $ 625 |
| Review deposition of David Hendricks and prepare depo designations; prepare email to OC re: same | Robert Hubbard | 08/11/2025 | 0.7 | $ 625 |
| Initial review of sharefile link with Joint Trial Exhibits and identify potential overlap as identified in OC's email | Robert Hubbard | 08/11/2025 | 0.6 | $ 625 |
| Prepare email to OC re: thoughts on joint trial exhibits | Robert Hubbard | 08/11/2025 | 0.3 | $ 625 |
| Receipt and review of email from OC re: cleaned up version of jury instructions | Robert Hubbard | 08/11/2025 | 0.1 | $ 625 |
| Prepare email to OC re: proposed verdict form | Robert Hubbard | 08/11/2025 | 0.1 | $ 625 |
| Prepare email to OC re: exhibit lists, jury instructions, pretrial statement, and verdict forms. | Robert Hubbard | 08/11/2025 | 0.7 | $ 625 |
| Receipt and review of follow up email from OC re: exhibits, jury instructions, and other issues. | Robert Hubbard | 08/11/2025 | 0.1 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Receipt and review of email from OC re: Joint Trial Exhibits with additional thoughts | Robert Hubbard | 08/11/2025 | 0.1 | $ 625 |
| In-depth review of proposed counter-designations and objections; prepare email to OC re: same | Robert Hubbard | 08/11/2025 | 0.4 | $ 625 |
| Receipt and review of email from OC re: counter-designations and objections. | Robert Hubbard | 08/11/2025 | 0.1 | $ 625 |
| Receipt and review of Defendant's MIL; prepare response to OC re: objections | Robert Hubbard | 08/11/2025 | 0.4 | $ 625 |
| Review of Defendant's Motion in Limine; prepare email to opposing counsel re: objections | Robert Hubbard | 08/11/2025 | 0.3 | $ 625 |
| Receipt and review of â€œas filedâ€ copy of jury instructions | Robert Hubbard | 08/12/2025 | 0.1 | $ 625 |
| Receipt and review of email from J. Worden re: additional jury instructions | Robert Hubbard | 08/12/2025 | 0.1 | $ 625 |
| Receipt and review of email from J. Worden to Judge Barber re: proposed jury instructions and verdict form | Robert Hubbard | 08/12/2025 | 0.1 | $ 625 |
| Initial review of additional proposed jury instructions and assess need for further objection | Robert Hubbard | 08/12/2025 | 0.4 | $ 625 |
| Receipt and review of "as filed" copy of pre-trial statement | Robert Hubbard | 08/12/2025 | 0.1 | $ 625 |
| Receipt and review email from Robert Hubbard enclosing portion of motion in limine | George Vaka | 08/13/2025 | 0.2 | $ 825 |
| Receipt and review email from Robert Hubbard, email to Robert Hubbard | George Vaka | 08/13/2025 | 0.2 | $ 825 |
| Email to Robert Hubbard | George Vaka | 08/13/2025 | 0.1 | $ 825 |
| Receipt and review email from Sonya Cohn, Deputy to Judge Barber | George Vaka | 08/13/2025 | 0.1 | $ 825 |
| Email to Robert Hubbard, receipt and review email from Robert Hubbard | George Vaka | 08/14/2025 | 0.1 | $ 825 |
| In-depth review of defense exhibits, cross-reference with our trial exhibits, and identify joint exhibits and need for objection | Robert Hubbard | 08/14/2025 | 2.2 | $ 625 |
| Receipt and initial review of combined exhibit list | Robert Hubbard | 08/14/2025 | 0.3 | $ 625 |
| Receipt and review of email from OC | Robert Hubbard | 08/15/2025 | 0.1 | $ 625 |
| Prepare email to OC re: PTC | Robert Hubbard | 08/15/2025 | 0.3 | $ 625 |
| Prepare email to Lauren Hinson re: PTC | Robert Hubbard | 08/15/2025 | 0.4 | $ 625 |
| Receipt and review of email from Lauren Hinson | Robert Hubbard | 08/15/2025 | 0.1 | $ 625 |
| Receipt and review email from Robert Hubbard, email to Robert Hubbard | George Vaka | 08/17/2025 | 0.2 | $ 825 |
| Receipt and review Notice of Hearing for September 17th | George Vaka | 08/18/2025 | 0.1 | $ 825 |
| Receipt and review Minute Entry regarding pretrial | George Vaka | 08/18/2025 | 0.1 | $ 825 |
| Receipt and review email from Mark Wucher | George Vaka | 08/18/2025 | 0.1 | $ 825 |
| Review pretrial hearing folder along with jury instructions, Motion in Limine, etc., attending hearing | George Vaka | 08/18/2025 | 3.7 | $ 825 |
| Receipt and review Defendant's Notice of Cancellation of Doug McIntosh Deposition | George Vaka | 08/18/2025 | 0.1 | $ 825 |
| Receipt and review email from Mark Wucher (Legal Eze), email to same | George Vaka | 08/18/2025 | 0.2 | $ 825 |
| Receipt and review of response from J. Worden | Robert Hubbard | 08/18/2025 | 0.1 | $ 625 |
| Prepare email to J. Worden re: pretrial conference | Robert Hubbard | 08/18/2025 | 0.2 | $ 625 |
| Receipt and review of minutes from pretrial conference | Robert Hubbard | 08/18/2025 | 0.1 | $ 625 |
| Receipt and review of notice of hearing | Robert Hubbard | 08/18/2025 | 0.1 | $ 625 |
| Office conference with Robert Hubbard | George Vaka | 08/19/2025 | 0.8 | $ 825 |
| Receipt and review email from Jennifer Worden, email to Robert Hubbard | George Vaka | 08/20/2025 | 0.2 | $ 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 08/20/2025 | 0.1 | $ 825 |
| Email to client | George Vaka | 08/20/2025 | 0.1 | $ 825 |
| Receipt and review email from Mick Callahan | George Vaka | 08/20/2025 | 0.1 | $ 825 |
| Email to Mick Callahan | George Vaka | 08/20/2025 | 0.1 | $ 825 |
| Receipt and review email from client | George Vaka | 08/20/2025 | 0.1 | $ 825 |
| In-depth review of Progressive's MIL | Robert Hubbard | 08/21/2025 | 0.8 | $ 625 |
| Email to Jennifer Worden, receipt and review email from Jennifer Worden | George Vaka | 08/22/2025 | 0.2 | $ 825 |
| Receipt and review Unopposed Motion for Extension to Reply to Motions in Limine, receipt and review endorsed order granting motion | George Vaka | 08/22/2025 | 0.2 | $ 825 |
| Begin drafting response to Progressive's MIL | Robert Hubbard | 08/22/2025 | 2.8 | $ 625 |
| Prepare unopposed motion for extension to respond to MIL | Robert Hubbard | 08/22/2025 | 0.5 | $ 625 |
| Research issues raised in Progressive's MIL | Robert Hubbard | 08/22/2025 | 3.6 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Receipt and review email from Jennifer Worden along with Consent to Trial With Magistrate | George Vaka | 08/27/2025 | 0.2 | $ 825 |
| Receipt and review Order Approving Consent to Jurisdiction of the Magistrate Judge | George Vaka | 08/27/2025 | 0.1 | $ 825 |
| Email to Jennifer Worden | George Vaka | 08/27/2025 | 0.1 | $ 825 |
| Prepare email to OC | Robert Hubbard | 08/27/2025 | 0.1 | $ 625 |
| Receipt and review of email from GAV | Robert Hubbard | 08/27/2025 | 0.1 | $ 625 |
| Receipt and review of email from OC | Robert Hubbard | 08/27/2025 | 0.1 | $ 625 |
| Receipt and review of email from OC re: proposed consent to magistrate | Robert Hubbard | 08/27/2025 | 0.1 | $ 625 |
| Receipt and review Docket Text that Judge Barber no longer assigned to case | George Vaka | 08/28/2025 | 0.1 | $ 825 |
| Receipt and review of Order stating that Judge Barber is no longer assigned to the case | Robert Hubbard | 08/28/2025 | 0.1 | $ 625 |
| Receipt and review email from Jenna Worden to judge's clerk | George Vaka | 08/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Jenna Worden | George Vaka | 08/29/2025 | 0.1 | $ 825 |
| Email to Jenna Worden | George Vaka | 08/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 08/29/2025 | 0.1 | $ 825 |
| Email to Robert Hubbard | George Vaka | 08/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Jenna Worden | George Vaka | 08/29/2025 | 0.1 | $ 825 |
| Receipt and review Notice of Hearing for 9/11 | George Vaka | 08/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Judge Flynn's clerk | George Vaka | 08/29/2025 | 0.1 | $ 825 |
| Receipt and review email from judge's clerk | George Vaka | 08/29/2025 | 0.1 | $ 825 |
| Continue drafting response to Progressive's MIL | Robert Hubbard | 08/29/2025 | 3.4 | $ 625 |
| Receipt and review of notice of hearing | Robert Hubbard | 08/29/2025 | 0.1 | $ 625 |
| Review Memorandum in Opposition to Motion in Limine | George Vaka | 09/02/2025 | 0.4 | $ 825 |
| Continue drafting response to Progressive's MIL | Robert Hubbard | 09/02/2025 | 3.2 | $ 625 |
| Revise, supplement and finalize response to Progressive's MIL | Robert Hubbard | 09/02/2025 | 1.7 | $ 625 |
| Continue researching case law regarding issues raised in Progressive's MIL | Robert Hubbard | 09/02/2025 | 1.8 | $ 625 |
| Receipt and review docket entry regarding scheduling jury trial for week of November 10 | George Vaka | 09/11/2025 | 0.1 | $ 825 |
| Attend case management conference | George Vaka | 09/11/2025 | 2.3 | $ 825 |
| Correspondence to client and expert, correspondence to AV providers | George Vaka | 09/11/2025 | 0.4 | $ 825 |
| Receipt and review Minute Entry from case management conference | George Vaka | 09/11/2025 | 0.1 | $ 825 |
| Email to Jennifer Worden | George Vaka | 09/12/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 09/12/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 09/12/2025 | 0.1 | $ 825 |
| Email to Ms. Worden | George Vaka | 09/12/2025 | 0.1 | $ 825 |
| Receipt and review draft Motion to Amend Motion In Limine along with email from Jenna Worden | George Vaka | 09/12/2025 | 0.2 | $ 825 |
| Receipt and review endorsed order granting unopposed motion for leave to amend motion in limine | George Vaka | 09/15/2025 | 0.1 | $ 825 |
| Receipt and review email from Mark Wucher | George Vaka | 09/15/2025 | 0.1 | $ 825 |
| Receipt and review notice to Jennifer Worden | George Vaka | 09/15/2025 | 0.1 | $ 825 |
| Receipt and review email from Keith Brett with Legal-Eze | George Vaka | 09/16/2025 | 0.1 | $ 825 |
| Receipt and review Progressive's Amended Motion in Limine | George Vaka | 09/22/2025 | 0.6 | $ 825 |
| Receipt and review of email from Lauren Hinson | Robert Hubbard | 09/23/2025 | 0.1 | $ 625 |
| Prepare email to Lauren Hinson | Robert Hubbard | 09/23/2025 | 0.1 | $ 625 |
| Receipt and review multiple emails from Jennifer Worden regarding deposition of Alisha King | George Vaka | 09/25/2025 | 0.2 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 09/26/2025 | 0.1 | $ 825 |
| Receipt and review Notice of Supplemental Authority, legal research regarding supplemental authority | George Vaka | 09/30/2025 | 0.5 | $ 825 |
| Office conference with Robert Hubbard, receipt and review email from Robert Hubbard with projected fees and costs | George Vaka | 09/30/2025 | 0.4 | $ 825 |
| Receipt and review of notice of supplemental authority | Robert Hubbard | 09/30/2025 | 0.3 | $ 625 |
| Brief office conference with GAV; prepare email to GAV re: fees/costs | Robert Hubbard | 09/30/2025 | 0.4 | $ 625 |
| Receipt and review email from Robert Hubbard concerning Alisha King | George Vaka | 10/02/2025 | 0.1 | $ 825 |

| | | | | |
|---|---|---|---|---|
| Receipt and review email from Robert Hubbard regarding Alisha King deposition, email to Robert Hubbard | George Vaka | 10/02/2025 | 0.2 | $ 825 |
| Supplemental legal research regarding Martinez v. Geico | George Vaka | 10/02/2025 | 1.2 | $ 825 |
| Prepare email to OC re: extension | Robert Hubbard | 10/05/2025 | 0.2 | $ 625 |
| Attend meeting with Alisha King | George Vaka | 10/06/2025 | 0.9 | $ 825 |
| Receipt and review email from Jenna Worden, email to Jenna Worden | George Vaka | 10/06/2025 | 0.2 | $ 825 |
| Receipt and review Unopposed Motion for Extension of Time to File Reply to Progressive's Motion in Limine | George Vaka | 10/06/2025 | 0.1 | $ 825 |
| Receipt and review Motion for Leave to File Renewed Motion for Summary Judgment | George Vaka | 10/06/2025 | 0.4 | $ 825 |
| Review portions of file in preparation for Zoom meeting with Alisha King | George Vaka | 10/06/2025 | 3.3 | $ 825 |
| Prepare email to opposing counsel objecting to renewed MSJ | Robert Hubbard | 10/06/2025 | 0.1 | $ 625 |
| Receipt and review of email from opposing counsel re: motion for leave to file renewed MSJ | Robert Hubbard | 10/06/2025 | 0.1 | $ 625 |
| In-depth review of recent Martinez decision | Robert Hubbard | 10/06/2025 | 0.8 | $ 625 |
| Prepare motion for extension to response to amended MIL | Robert Hubbard | 10/06/2025 | 0.4 | $ 625 |
| Phone conference with GAV and Alisha King re: depo | Robert Hubbard | 10/06/2025 | 0.6 | $ 625 |
| Receipt and review of motion for leave to file renewed MSJ | Robert Hubbard | 10/06/2025 | 0.1 | $ 625 |
| Receipt and review Endorsed Order denying as moot defendant's motion in limine in light of the amended motion in limine | George Vaka | 10/07/2025 | 0.1 | $ 825 |
| Telephone call with Dan Martinez | George Vaka | 10/07/2025 | 0.4 | $ 825 |
| Review response to revised motion in limine, email to Robert Hubbard | George Vaka | 10/07/2025 | 0.6 | $ 825 |
| Receipt and review Endorsed Order Granting Motion for Extension | George Vaka | 10/07/2025 | 0.1 | $ 825 |
| Attend deposition of Alisha King | George Vaka | 10/07/2025 | 1.1 | $ 825 |
| Attend deposition of Alisha King | Robert Hubbard | 10/07/2025 | 1.3 | $ 625 |
| Continue drafting response to amended MIL | Robert Hubbard | 10/07/2025 | 2.8 | $ 625 |
| Begin drafting response to Defendant's motion for leave to file renewed MSJ | Robert Hubbard | 10/07/2025 | 2.7 | $ 625 |
| Receipt and review of endorsed order granting motion for extension | Robert Hubbard | 10/07/2025 | 0.1 | $ 625 |
| Review, revise, edit proposed Response to Progressive's Motion to Renew Motion for Summary Judgment, email to Robert Hubbard | George Vaka | 10/08/2025 | 0.3 | $ 825 |
| Continue drafting response to Progressive's motion to file renewed MSJ | Robert Hubbard | 10/08/2025 | 1.6 | $ 625 |
| Work on order of proof, brief office conference with Robert Hubbard re: same | George Vaka | 10/13/2025 | 3.4 | $ 825 |
| Receipt and review email from Court Reporter along with deposition of Alisha King (deposition not reviewed at this time) | George Vaka | 10/21/2025 | 0.1 | $ 825 |
| Receipt and review Defendant's Draft Unopposed Motion to Possess and Use Electronics at Trial | George Vaka | 10/21/2025 | 0.1 | $ 825 |
| Email to Robert Hubbard | George Vaka | 10/22/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 10/22/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden, email to Jennifer Worden | George Vaka | 10/22/2025 | 0.2 | $ 825 |
| Telephone call with Dan Martinez, receipt and review email from Dan Martinez, email to Dan Martinez | George Vaka | 10/22/2025 | 0.4 | $ 825 |
| Receipt and review Unopposed Motion for Miscellaneous Relief Allowing Witness to Appear Virtually | George Vaka | 10/22/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard, email to Robert Hubbard | George Vaka | 10/23/2025 | 0.2 | $ 825 |
| Email to Robert Hubbard | George Vaka | 10/23/2025 | 0.1 | $ 825 |
| Receipt and review email from Dan Martinez, email to Dan Martinez | George Vaka | 10/23/2025 | 0.2 | $ 825 |
| Exchange emails with GAV re: settlement offer | Robert Hubbard | 10/23/2025 | 0.2 | $ 625 |
| Phone conference with Lauren Hinson re: settlement offer | Robert Hubbard | 10/23/2025 | 0.3 | $ 625 |
| Phone conference with GAV and trial counsel | Robert Hubbard | 10/23/2025 | 0.4 | $ 625 |
| In-depth review of trial exhibits | Robert Hubbard | 10/24/2025 | 0.8 | $ 625 |
| Receipt and review email from Jennifer Worden | George Vaka | 10/26/2025 | 0.1 | $ 825 |
| Prepare Motion for Keith Brett to bring certain materials into court, review past correspondence from Keith Brett | George Vaka | 10/27/2025 | 0.3 | $ 825 |
| Email to Jenna Worden, email to Dan Martinez, receipt and review email from each | George Vaka | 10/27/2025 | 0.2 | $ 825 |
| Receipt and review text from Dan Martinez, text to Dan Martinez | George Vaka | 10/27/2025 | 0.2 | $ 825 |

| | | | | |
|---|---|---|---|---|
| Supplemental review of trial exhibits; prepare email to J. Worden | Robert Hubbard | 10/27/2025 | 0.8 | $ 625 |
| Office conference with Robert Hubbard | George Vaka | 10/28/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 10/28/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 10/28/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard along with proposed Joint Jury Instructions and Verdict Form | George Vaka | 10/28/2025 | 0.4 | $ 825 |
| Telephone call with Mick Callahan | George Vaka | 10/28/2025 | 0.2 | $ 825 |
| Receipt and review proposed verdict form by Progressive | George Vaka | 10/28/2025 | 0.1 | $ 825 |
| Telephone call with Keith Brett with Legal-eze | George Vaka | 10/28/2025 | 0.3 | $ 825 |
| Edit Motion to Bring Computers to Court | George Vaka | 10/28/2025 | 0.2 | $ 825 |
| Receipt and review Progressive's Amended Proposed Jury Instructions as filed | George Vaka | 10/28/2025 | 0.2 | $ 825 |
| Prepare voir dire question outline | George Vaka | 10/28/2025 | 6.2 | $ 825 |
| Review deposition of Alisha King | George Vaka | 10/28/2025 | 0.8 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 10/28/2025 | 0.1 | $ 825 |
| Telephone call with Dallas Diaz | George Vaka | 10/28/2025 | 0.3 | $ 825 |
| Receipt and review email from Robert Hubbard to Jenna Worden | George Vaka | 10/28/2025 | 0.1 | $ 825 |
| Review proposed jury instructions and prepare objections | Robert Hubbard | 10/28/2025 | 0.4 | $ 625 |
| Prepare email to opposing counsel | Robert Hubbard | 10/28/2025 | 0.2 | $ 625 |
| Receipt and review of joint proposed jury instructions | Robert Hubbard | 10/28/2025 | 0.1 | $ 625 |
| Email to Jennifer Worden | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Email to Robert Hubbard | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard to Jennifer Worden with objections to jury instructions, receipt and review email from Jennifer Worden | George Vaka | 10/29/2025 | 0.2 | $ 825 |
| Receipt and review Order Granting Motion to Allow Keith Brett to Bring Electronic Equipment to Court | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden, receipt and review Progressive's Proposed Questions for Judge to ask | George Vaka | 10/29/2025 | 0.3 | $ 825 |
| Receipt and review email from court clerk | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Receipt and review Progressive's Amended Motion to Allow Electronic Equipment | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Receipt and review analysis of Dallas Diaz deposition and subpoena response | George Vaka | 10/29/2025 | 2.2 | $ 825 |
| Receipt and review Order Denying Progressive's Motion to File Amended Motion for Summary Judgment | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Email to Jennifer Worden | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 10/29/2025 | 0.1 | $ 825 |
| Preparing direct of Mick Callahan | George Vaka | 10/30/2025 | 1.2 | $ 825 |
| Receipt and review final pretrial order | George Vaka | 10/30/2025 | 0.2 | $ 825 |
| Preparing direct of Dallas Diaz | George Vaka | 10/30/2025 | 2.1 | $ 825 |
| Begin working on outlines of testimony for Doug McIntosh | George Vaka | 10/31/2025 | 0.5 | $ 825 |
| Begin preparation of questions for judge to ask | George Vaka | 10/31/2025 | 1.7 | $ 825 |
| Prepare a variety of emails to witnesses regarding court closure on November 10 | George Vaka | 10/31/2025 | 0.4 | $ 825 |
| Review Lexus materials generated for Doug McIntosh and Mick Callahan | George Vaka | 11/01/2025 | 2.6 | $ 825 |
| Continue working on questions for judge to ask | George Vaka | 11/01/2025 | 2.2 | $ 825 |
| Email to Dan Martinez | George Vaka | 11/02/2025 | 0.1 | $ 825 |
| Receipt and review email from Dan Martinez | George Vaka | 11/02/2025 | 0.1 | $ 825 |
| Continue working on preparation of direct examination of Mick Callahan | George Vaka | 11/03/2025 | 2.4 | $ 825 |
| Begin preparing direct examination of Dallas Diaz | George Vaka | 11/03/2025 | 2.7 | $ 825 |
| Complete preparation of questions for the judge | George Vaka | 11/03/2025 | 2.3 | $ 825 |
| Prepare outline of Hinson direct | George Vaka | 11/04/2025 | 2 | $ 825 |
| Review deposition of Lauren Hinson | George Vaka | 11/04/2025 | 1 | $ 825 |
| Complete initial draft of Diaz testimony outline and numerous revisions to same | George Vaka | 11/04/2025 | 3.9 | $ 825 |
| Final revisions to voir dire questions | George Vaka | 11/04/2025 | 0.8 | $ 825 |
| Supplemental review of trial exhibits, in particular the claim file, to identify evidence of final judgment and verdict amount | Robert Hubbard | 11/04/2025 | 0.8 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Prepare email to GAV re: evidence of final judgment | Robert Hubbard | 11/04/2025 | 0.4 | $ 625 |
| Receipt and review of Defendant's notice of withdrawing MIL #8 | Robert Hubbard | 11/04/2025 | 0.1 | $ 625 |
| Final revisions to outline of testimony for Dallas Diaz and Lauren Hinson | George Vaka | 11/05/2025 | 0.4 | $ 825 |
| Begin legal research regarding federal standard on motion to challenge juror for cause | George Vaka | 11/05/2025 | 0.4 | $ 825 |
| Prepare final version of questions for judge to ask during voir dire | George Vaka | 11/05/2025 | 1.6 | $ 825 |
| Review report, prepare outline of direct examination of Callahan | George Vaka | 11/05/2025 | 3 | $ 825 |
| Review deposition of Mick Callahan | George Vaka | 11/05/2025 | 3.2 | $ 825 |
| In-depth review of trial exhibits, in particular the claim notes, while preparing updated claim timeline for attorney use at trial | Robert Hubbard | 11/05/2025 | 4.2 | $ 625 |
| Review and supplement proposed stipulated facts | Robert Hubbard | 11/05/2025 | 0.3 | $ 625 |
| Receipt and review of email from J. Worden re: proposed stipulated facts | Robert Hubbard | 11/05/2025 | 0.1 | $ 625 |
| Begin preparing outline of opening statement; Introduction | Robert Hubbard | 11/05/2025 | 1.6 | $ 625 |
| Prepare email to J. Worden re: proposed stipulated facts | Robert Hubbard | 11/05/2025 | 0.1 | $ 625 |
| Exchange emails with GAV re: proposed stipulated facts | Robert Hubbard | 11/05/2025 | 0.1 | $ 625 |
| Receipt and review of Order granting in part and denying in part Progressive's omnibus motion in limine | Robert Hubbard | 11/05/2025 | 0.3 | $ 625 |
| Receipt and review email from Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Prepare Mick Callahan testimony outline | George Vaka | 11/06/2025 | 0.8 | $ 825 |
| Receipt and review order on Progressive's 10 motions in limine | George Vaka | 11/06/2025 | 0.5 | $ 825 |
| Email to Mr. Callahan | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Email to Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Receipt and review email from Judge Flynn's clerk | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Receipt and review email from judge's clerk | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Receipt and review email from Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Email to Mr. Diaz | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Email to Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Receipt and review email from Dallas Diaz | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Email to Lauren Hinson | George Vaka | 11/06/2025 | 0.2 | $ 825 |
| Email to Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Email to Dallas Diaz | George Vaka | 11/06/2025 | 0.1 | $ 825 |
| Continue review of claim notes while preparing updated claim timeline for attorney use at trial | Robert Hubbard | 11/06/2025 | 3.3 | $ 625 |
| Continue preparing outline of opening statement; focusing on legal standard for bad faith and application to the facts | Robert Hubbard | 11/06/2025 | 3.8 | $ 625 |
| Research case law cited in jury instructions and prepare arguments for charge conference | Robert Hubbard | 11/06/2025 | 0.8 | $ 625 |
| Prepare trial notebook with relevant case law, depositions, and key documents | Robert Hubbard | 11/06/2025 | 0.8 | $ 625 |
| Email to Judge Flynn's law clerk | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Email to Robert Hubbard | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Receipt and review Defendant's Unopposed Motion for Miscellaneous Relief | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Receipt and review email from Dan Martinez | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Receipt and review email from Judge Flynn's law clerk | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Receipt and review Order Granting Defendant's Amended Motion for Leave to Attend Funeral During Trial Term | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Receipt and review email from Judge Flynn's law clerk | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Receipt and review email from Dallas Diaz, email to Dallas Diaz | George Vaka | 11/07/2025 | 0.2 | $ 825 |
| Receipt and review Amended Unopposed Motion for Miscellaneous Relief | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Email to Jennifer Worden | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Receipt and review email from Judge Flynn's law clerk | George Vaka | 11/07/2025 | 0.1 | $ 825 |
| Review redline version of stipulated facts | George Vaka | 11/07/2025 | 0.3 | $ 825 |
| Review Plaintiff's and joint exhibits for purposes of identifying exhibit and page number for witnesses' references during testimony | George Vaka | 11/07/2025 | 5.4 | $ 825 |
| In-depth review of Ryan Watts' deposition transcript in anticipation of preparing outline of cross-examination at trial | Robert Hubbard | 11/07/2025 | 2.6 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Prepare email to J. Worden re: the court's requirements for trial exhibits | Robert Hubbard | 11/07/2025 | 0.3 | $ 625 |
| Finalize claim timeline for trial; prepare email to GAV re: same | Robert Hubbard | 11/07/2025 | 0.4 | $ 625 |
| In-depth review of Dennis Goodloe's deposition transcript in anticipation of preparing outline of cross-examination at trial | Robert Hubbard | 11/07/2025 | 0.6 | $ 625 |
| In-depth review of David Hendrick's deposition transcript in anticipation of preparing outline of cross-examination at trial | Robert Hubbard | 11/07/2025 | 0.8 | $ 625 |
| Research Florida case law to evaluate potential DV arguments based on Progressive's failure to advise the insured re: probable outcome of litigation | Robert Hubbard | 11/07/2025 | 1.2 | $ 625 |
| In-depth review of Emily Hattaway's deposition transcript in anticipation of preparing outline of cross-examination at trial | Robert Hubbard | 11/07/2025 | 2.2 | $ 625 |
| Receipt and review email from Mick Callahan | George Vaka | 11/09/2025 | 0.1 | $ 825 |
| Email to Mick Callahan | George Vaka | 11/09/2025 | 0.1 | $ 825 |
| Email to Mick Callahan | George Vaka | 11/10/2025 | 0.1 | $ 825 |
| Continue preparing cross examination of Doug McIntosh | George Vaka | 11/10/2025 | 3.4 | $ 825 |
| Receipt and review email from judge's law clerk Ms. Metcalf | George Vaka | 11/10/2025 | 0.1 | $ 825 |
| Receipt and review email from Mick Callahan | George Vaka | 11/10/2025 | 0.1 | $ 825 |
| Email to Rondi Tiernan regarding Mick Callahan deposition | George Vaka | 11/10/2025 | 0.1 | $ 825 |
| Review analysis draft opening and timeline from Robert Hubbard | George Vaka | 11/10/2025 | 0.7 | $ 825 |
| Conference call with Dallas Diaz and Robert Hubbard | George Vaka | 11/10/2025 | 0.7 | $ 825 |
| Telephone call with Marty Palmer | George Vaka | 11/10/2025 | 0.5 | $ 825 |
| Receipt and review email to court from Jenna Worden | George Vaka | 11/10/2025 | 0.1 | $ 825 |
| Receipt and review email from Jenna Worden | George Vaka | 11/10/2025 | 0.1 | $ 825 |
| Attend Zoom meeting with client and Robert Hubbard | George Vaka | 11/10/2025 | 0.5 | $ 825 |
| Review revised Joint Stipulated Facts, brief discussion with Robert Hubbard | George Vaka | 11/10/2025 | 0.3 | $ 825 |
| Review exhibit list and begin filling in on direct testimony of various witnesses | George Vaka | 11/10/2025 | 2.4 | $ 825 |
| Telephone call with Mick Callahan | George Vaka | 11/10/2025 | 0.3 | $ 825 |
| Continue review of relevant exhibits, deposition testimony, and other materials while developing outline for opening statement | Robert Hubbard | 11/10/2025 | 4.5 | $ 625 |
| In-depth review of exhibits, deposition testimony, and other relevant materials while beginning outline of cross-examination of Ryan Watts | Robert Hubbard | 11/10/2025 | 3 | $ 625 |
| Receipt and review email from Jenna Worden to judge's law clerk | George Vaka | 11/11/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard to Jenna Worden | George Vaka | 11/11/2025 | 0.1 | $ 825 |
| Receipt and review email from judge's law clerk | George Vaka | 11/11/2025 | 0.1 | $ 825 |
| Receipt and review email from Dallas Diaz, telephone call with Dallas Diaz, amend outline | George Vaka | 11/11/2025 | 0.7 | $ 825 |
| Meeting with Keith Brett from Legal-eze regarding exhibits and visual presentation of same | George Vaka | 11/11/2025 | 3.4 | $ 825 |
| Review most up to date timeline for opening statement, analysis of same | George Vaka | 11/11/2025 | 0.3 | $ 825 |
| Receipt and review email from Sylvia Martinez regarding zoom testimony of their witness | George Vaka | 11/11/2025 | 0.1 | $ 825 |
| Receipt and review email from judge's law clerk | George Vaka | 11/11/2025 | 0.1 | $ 825 |
| Receipt and review email from Jenna Worden | George Vaka | 11/11/2025 | 0.1 | $ 825 |
| Receipt and review notice of filing stipulating facts | George Vaka | 11/11/2025 | 0.1 | $ 825 |
| Review/analysis of memo re: federal standard for challenges for cause | George Vaka | 11/11/2025 | 0.6 | $ 825 |
| Receipt and review email along with power point presentation from Legal-eze | George Vaka | 11/11/2025 | 0.8 | $ 825 |
| Continue review of relevant exhibits, deposition testimony and other materials while supplementing and finalizing outline for opening statement | Robert Hubbard | 11/11/2025 | 6.9 | $ 625 |
| Research relevant case law re: standard for juror challenges for cause in federal court; prepare memo to GAV re: same | Robert Hubbard | 11/11/2025 | 1.6 | $ 625 |
| Prepare for and attend Day 1 of trial. | George Vaka | 11/12/2025 | 9.5 | $ 825 |
| Final preparation and attendance at trial (Day 1) | Robert Hubbard | 11/12/2025 | 9.5 | $ 625 |
| Legal research regarding liability insurer's ability to reasonably settle cases even if it leaves no limits available for other claimants | George Vaka | 11/13/2025 | 2.2 | $ 825 |
| Office conference with Keith Brett and Mick Callahan regarding Mick Callahan and presentation of exhibits and documents during Mr. Callahan's testimony | George Vaka | 11/13/2025 | 3.3 | $ 825 |
| Meet with client, attend trial | George Vaka | 11/13/2025 | 10.4 | $ 825 |

| | | | | |
|---|---|---|---|---|
| Review letter to Lauren Hinson's employer | George Vaka | 11/13/2025 | 0.1 | $ 825 |
| Continue review of exhibits, deposition testimony, and other materials in preparation of cross-examination of Ryan Watts | Robert Hubbard | 11/13/2025 | 4.6 | $ 625 |
| Email to Mick Callahan | George Vaka | 11/14/2025 | 0.1 | $ 825 |
| Review notes, attend trial | George Vaka | 11/14/2025 | 10.4 | $ 825 |
| Prepare for and attend Day 2 of trial | Robert Hubbard | 11/14/2025 | 9.5 | $ 625 |
| Receipt and review email from Mick Callahan | George Vaka | 11/15/2025 | 0.1 | $ 825 |
| Review, analyze Doug McIntosh's deposition in Richard Primeaux v. Progressive American Insurance Company, rereview McIntosh deposition in this case, prepare questions for McIntosh cross examination | George Vaka | 11/15/2025 | 6.4 | $ 825 |
| Continue review of exhibits, deposition testimony, and other materials in preparation of cross-examination of David Hendricks | Robert Hubbard | 11/15/2025 | 1.6 | $ 625 |
| Continue review of exhibits, deposition testimony, and other materials in preparation of cross-examination of Ryan Watts | Robert Hubbard | 11/15/2025 | 3.8 | $ 625 |
| Complete first draft of cross examination of Doug McIntosh | George Vaka | 11/16/2025 | 3.2 | $ 825 |
| Continue review of exhibits, deposition testimony, and other materials in preparation of cross-examination of Emily Hattaway | Robert Hubbard | 11/16/2025 | 4.6 | $ 625 |
| Revise outline of cross examination of Doug McIntosh | George Vaka | 11/17/2025 | 1.8 | $ 825 |
| Attendance at trial | George Vaka | 11/17/2025 | 8.5 | $ 825 |
| Finalize outlines for cross-examination of Emily Hattaway, Ryan Watts, and David Hendricks | Robert Hubbard | 11/17/2025 | 2.5 | $ 625 |
| Attend Day 3 of trial | Robert Hubbard | 11/17/2025 | 8.5 | $ 625 |
| Receipt and review email from Robert Hubbard regarding PowerPoint presentation, email to Robert Hubbard | George Vaka | 11/18/2025 | 0.2 | $ 825 |
| Receipt and review email from Keith Brett regarding PowerPoint presentation | George Vaka | 11/18/2025 | 0.1 | $ 825 |
| Attend trial | George Vaka | 11/18/2025 | 5.4 | $ 825 |
| Receipt and review oral order denying motion for judgment as a matter of law | George Vaka | 11/18/2025 | 0.1 | $ 825 |
| Receipt and review email from Keith Brett along with revised PowerPoint presentation | George Vaka | 11/18/2025 | 0.2 | $ 825 |
| Review PowerPoint presentation, make edits to PowerPoint presentation | George Vaka | 11/18/2025 | 0.6 | $ 825 |
| Receipt and review email from Robert Hubbard regarding including 10/26 demand, bill and the hardware | George Vaka | 11/18/2025 | 0.1 | $ 825 |
| Receipt and review email from Keith Brett | George Vaka | 11/18/2025 | 0.1 | $ 825 |
| Receipt and review email from Keith Brett along with revised PowerPoint presentation | George Vaka | 11/18/2025 | 0.2 | $ 825 |
| Begin preparing outline for closing argument | George Vaka | 11/18/2025 | 2.4 | $ 825 |
| Email to Keith Brett | George Vaka | 11/18/2025 | 0.1 | $ 825 |
| Receipt and review email from Mick Callahan along with order from Northern District | George Vaka | 11/18/2025 | 0.2 | $ 825 |
| Review and revise proposed jury instructions in anticipation of charge conference; prepare email to opposing counsel with proposed edits | Robert Hubbard | 11/18/2025 | 2.2 | $ 625 |
| Conference with GAV to discuss closing argument | Robert Hubbard | 11/18/2025 | 0.8 | $ 625 |
| Research case law re: Daubert challenges of D. McIntosh | Robert Hubbard | 11/18/2025 | 0.8 | $ 625 |
| Attend Day 4 of trial | Robert Hubbard | 11/18/2025 | 6 | $ 625 |
| Telephone call to Marty Palmer | George Vaka | 11/19/2025 | 0.5 | $ 825 |
| Conference with client and parents | George Vaka | 11/19/2025 | 0.9 | $ 825 |
| Receipt and review email from Robert Hubbard regarding thoughts for closing argument | George Vaka | 11/19/2025 | 0.1 | $ 825 |
| Receipt and review second email from Robert Hubbard enclosing additional thoughts regarding closing argument | George Vaka | 11/19/2025 | 0.1 | $ 825 |
| Final preparation of outline for closing argument | George Vaka | 11/19/2025 | 3.6 | $ 825 |
| Telephone call to Dallas Diaz | George Vaka | 11/19/2025 | 0.5 | $ 825 |
| Attend trial, present closing arguments, wait for verdict, accept verdict | George Vaka | 11/19/2025 | 4.4 | $ 825 |
| Email to Keith Brett | George Vaka | 11/19/2025 | 0.1 | $ 825 |
| Email to Callahan | George Vaka | 11/19/2025 | 0.1 | $ 825 |
| Attend Day 5 of trial | Robert Hubbard | 11/19/2025 | 6.5 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Phone conference with Dallas Diaz re: verdict | Robert Hubbard | 11/19/2025 | 0.8 | $ 625 |
| Prepare multiple emails to GAV re: issues for closing argument | Robert Hubbard | 11/19/2025 | 0.8 | $ 625 |
| Phone conference with Marty Palmer re: verdict | Robert Hubbard | 11/19/2025 | 0.6 | $ 625 |
| Brief office conference with Robert Hubbard regarding interest calculation and judgment | George Vaka | 11/20/2025 | 0.1 | $ 825 |
| Prepare email to Ms. King | George Vaka | 11/20/2025 | 0.3 | $ 825 |
| Review agreement to forebear execution with Alisha King | George Vaka | 11/20/2025 | 0.2 | $ 825 |
| Review proposed final judgment | George Vaka | 11/20/2025 | 0.1 | $ 825 |
| Email to Ms. Metcalf | George Vaka | 11/20/2025 | 0.1 | $ 825 |
| Receipt and review email from Judge Flynns law clerk | George Vaka | 11/20/2025 | 0.1 | $ 825 |
| Review Robert Hubbard interest calculations | George Vaka | 11/20/2025 | 0.4 | $ 825 |
| Receipt and review email from Ms. Metcalf | George Vaka | 11/20/2025 | 0.1 | $ 825 |
| Prepare proposed final judgment | Robert Hubbard | 11/20/2025 | 0.3 | $ 625 |
| Begin drafting motion for entitlement to attorney's fees | Robert Hubbard | 11/20/2025 | 1.6 | $ 625 |
| Research case law re: motions for attorney's fees filed in federal court, specifically with regard to application of multiplier | Robert Hubbard | 11/20/2025 | 0.8 | $ 625 |
| Prepare email to GAV re: calculation of prejudgment interest | Robert Hubbard | 11/20/2025 | 0.2 | $ 625 |
| Research case law re: effect of repeal of section 627.428 | Robert Hubbard | 11/20/2025 | 1.4 | $ 625 |
| Review relevant file materials; calculate prejudgment interest | Robert Hubbard | 11/20/2025 | 0.8 | $ 625 |
| Receipt and review email court's exhibit list | George Vaka | 11/21/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard, receipt and review email from Jenna Worden regarding final judgment | George Vaka | 11/21/2025 | 0.2 | $ 825 |
| Receipt and review email from Mick Callahan | George Vaka | 11/21/2025 | 0.1 | $ 825 |
| Prepare email to opposing counsel re: proposed FJ | Robert Hubbard | 11/21/2025 | 0.1 | $ 625 |
| Receipt and review email from Jenny Masters along with Mick Callahan Statement | George Vaka | 11/23/2025 | 0.2 | $ 825 |
| Receipt and review email from judge's law clerk | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review Order on Motion for Directed Verdict re: Final Judgment and Defendant's Motion for Judgment as a Matter of Law, mail to Robert Hubbard | George Vaka | 11/24/2025 | 0.2 | $ 825 |
| Receipt and review final judgment | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from judge's law clerk, email to same | George Vaka | 11/24/2025 | 0.2 | $ 825 |
| Receipt and review email from judge's law clerk | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard to law clerk | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from law clerk | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from Judge Flynn's JA | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden regarding interest | George Vaka | 11/24/2025 | 0.2 | $ 825 |
| Receipt and review email from Judge Flynn's law clerk | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from Jenna Worden to Wilna Metcalf | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from Wilma Metcalf | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Review email from Robert Hubbard to Wilma Metcalf and enclosing proposed final judgment | George Vaka | 11/24/2025 | 0.2 | $ 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from Jenna Worden | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from Robert Hubbard to Jenna Worden along with Proposed Final Judgment | George Vaka | 11/24/2025 | 0.2 | $ 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennefer Worden | George Vaka | 11/24/2025 | 0.1 | $ 825 |
| Receipt and review of email from opposing counsel re: interpretation of interest statute | Robert Hubbard | 11/24/2025 | 0.1 | $ 625 |
| Exchange emails with OC re: calculation of interest | Robert Hubbard | 11/24/2025 | 0.1 | $ 625 |
| Research section 55.03 and related case law to assess calculation of interest as proposed by opposing counsel and recalculate prejudgment interest | Robert Hubbard | 11/25/2025 | 0.9 | $ 625 |
| Revise proposed final judgment with updated interest calculation | Robert Hubbard | 11/25/2025 | 0.3 | $ 625 |
| Receipt and review of multiple emails from the court and opposing counsel re: final judgment | Robert Hubbard | 11/25/2025 | 0.3 | $ 625 |
| Receipt and review of final judgment | Robert Hubbard | 11/25/2025 | 0.1 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Receipt and review of order on motion for directed verdict and jury verdict and directing clerk to enter final judgment | Robert Hubbard | 11/25/2025 | 0.1 | $ 625 |
| Prepare email to OC agreeing with their interpretation and providing revised judgment | Robert Hubbard | 11/25/2025 | 0.2 | $ 625 |
| Telephone call to Dan Martinez | George Vaka | 12/02/2025 | 0.1 | $ 825 |
| Telephone call with Dan Martinez | George Vaka | 12/02/2025 | 0.1 | $ 825 |
| Office conference with Robert Hubbard regarding Motion to Tax Costs, receipt and review email from Robert Hubbard to Jenna Worden | George Vaka | 12/08/2025 | 0.4 | $ 825 |
| Receipt and review email from Jenna Worden | George Vaka | 12/08/2025 | 0.1 | $ 825 |
| Prepare email to opposing counsel re: conferral on issue of entitlement | Robert Hubbard | 12/08/2025 | 0.2 | $ 625 |
| Supplemental research of case law re: recovery of statutory attorney's fees under 627.428 in third party bad faith cases | Robert Hubbard | 12/08/2025 | 0.4 | $ 625 |
| Receipt and review draft motion for attorney's fees and draft bill of costs, office conference with Robert Hubbard, receipt and review email from same | George Vaka | 12/09/2025 | 1.3 | $ 825 |
| Review, revise and finalize bill of costs | Robert Hubbard | 12/09/2025 | 0.4 | $ 625 |
| Research various issues in anticipation of finalizing bill of costs | Robert Hubbard | 12/09/2025 | 0.9 | $ 625 |
| Continue drafting motion for entitlement to attorney's fees | Robert Hubbard | 12/09/2025 | 3.6 | $ 625 |
| Receipt and review of email from opposing counsel confirming no agreement to entitlement | Robert Hubbard | 12/09/2025 | 0.1 | $ 625 |
| Receipt and review email from Robert Hubbard | George Vaka | 12/23/2025 | 0.1 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 12/23/2025 | 0.1 | $ 825 |
| Receipt and review Renewed Motion For Directed Verdict and Motion For New Trial by Progressive | George Vaka | 12/23/2025 | 0.6 | $ 825 |
| Receipt and initial review of Defendant's Renewed Motion for Judgment as a Matter of Law | Robert Hubbard | 12/23/2025 | 2.2 | $ 625 |
| Prepare email to OC | Robert Hubbard | 12/23/2025 | 0.1 | $ 625 |
| Receipt and initial review of Defendant's response in opposition to our motion for attorney's fees | Robert Hubbard | 12/23/2025 | 0.8 | $ 625 |
| Receipt and review of email from OC re: conferral | Robert Hubbard | 12/23/2025 | 0.1 | $ 625 |
| Receipt and review email from Dan Martinez | George Vaka | 12/26/2025 | 0.1 | $ 825 |
| Email to Dan Martinez | George Vaka | 12/26/2025 | 0.2 | $ 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 01/05/2026 | 0.1 | $ 825 |
| Begin drafting response to Plaintiff's Motion for Judgment as a Matter of Law and for New Trial | Robert Hubbard | 01/06/2026 | 4.8 | $ 625 |
| Receipt and review Order Granting Motion for Extension to Respond to renewed motion for Directed Verdict | George Vaka | 01/12/2026 | 0.1 | $ 825 |
| Prepare motion for extension to respond to post-trial motions | Robert Hubbard | 01/12/2026 | 0.3 | $ 625 |
| Continue drafting response to post-trial motion | Robert Hubbard | 01/14/2026 | 2.6 | $ 625 |
| Review/analysis of Renewed Motion for Judgment as a Matter of Law and in the Alternative Motion for New Trial | George Vaka | 01/15/2026 | 2.4 | $ 825 |
| Continue drafting response to Progressive's Post-Trial Motion | Robert Hubbard | 01/19/2026 | 6.8 | $ 625 |
| Review, revise, edit Response to Motion for Judgment as a Matter of Law and for a New Trial | George Vaka | 01/20/2026 | 1.3 | $ 825 |
| Continue drafting response to Progressive's Post-Trial Motion | Robert Hubbard | 01/20/2026 | 4.4 | $ 625 |
| Receipt and review of email from client; prepare email to L. Hinson re: case update | Robert Hubbard | 02/02/2026 | 0.6 | $ 625 |
| Prepare email to GAV; receipt and review of response | Robert Hubbard | 02/04/2026 | 0.2 | $ 625 |
| Receipt and review of email from J. Worden re: settlement demand | Robert Hubbard | 02/04/2026 | 0.1 | $ 625 |
| Prepare f/u email to J. Worden | Robert Hubbard | 02/04/2026 | 0.2 | $ 625 |
| Prepare email to J. Worden | Robert Hubbard | 02/04/2026 | 0.3 | $ 625 |
| Prepare email to L.Hinson re: case status | Robert Hubbard | 05/26/2026 | 0.2 | $ 625 |
| Receipt and review of email from L Hinson re: status | Robert Hubbard | 05/26/2026 | 0.1 | $ 625 |
| Receipt and review Order on post trial motions, calculate loadstar number for attorneys' fees, prepare email to Dan Martinez and Jenna Worden | George Vaka | 06/11/2026 | 1.2 | $ 825 |
| Receipt and review of email from client. | Robert Hubbard | 06/11/2026 | 0.1 | $ 625 |

| | | | | |
|---|---|---|---|---|
| Prepare text messages to Dallas Diaz re: judge's ruling; exchange multiple follow up emails. | Robert Hubbard | 06/11/2026 | 0.3 | $ 625 |
| Prepare email to client re: court's ruling | Robert Hubbard | 06/11/2026 | 0.4 | $ 625 |
| In-depth review of the Court's Order denying Progressive's Post-Trial Motions and granting our motion for attorney's fees and costs. | Robert Hubbard | 06/11/2026 | 0.8 | $ 625 |
| | | | **805.5** | |

| Description | Team Member | Date | Hours | Rate |
|---|---|---|---|---|
| Review memo from Robert Hubbard regarding execution on federal judgments, telephone call to Jenna Worden, receipt and review email from Jenna Worden | George Vaka | 6/16/2026 | 0.8 | 825 |
| Receipt and review of email from OC re: Progressive's position | Robert Hubbard | 6/16/2026 | 0.1 | 625 |
| Research case law governing whether final judgment is immediately executable; begin review of court decisions, expert materials, and time records in preparation of supplemental motion to determine amount of fees. | Robert Hubbard | 6/16/2026 | 2.8 | 625 |
| REDACTED | Robert Hubbard | 6/18/2026 | | 625 |
| REDACTED | Robert Hubbard | 6/18/2026 | | 625 |
| REDACTED | Robert Hubbard | 6/18/2026 | | 625 |
| REDACTED | Robert Hubbard | 6/18/2026 | | 625 |
| Telephone call to Jenna Worden, email to Jenna Worden | George Vaka | 6/19/2026 | 0.2 | 825 |
| Email to Jenna Worden, receipt and review email from same | George Vaka | 6/23/2026 | 0.2 | 825 |
| Receipt and review email from Robert Hubbard along with unpublished State Farm opinion from 11th Circuit | George Vaka | 6/23/2026 | 0.3 | 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 6/23/2026 | 0.1 | 825 |
| Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 6/23/2026 | 0.3 | 825 |
| Receipt and review email from Robert Hubbard | George Vaka | 6/23/2026 | 0.1 | 825 |
| Email to Robert Hubbard and Marty Palmer | George Vaka | 6/23/2026 | 0.2 | 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 6/23/2026 | 0.1 | 825 |
| Email to Marty Palmer, receipt and review email from Marty Palmer | George Vaka | 6/23/2026 | 0.2 | 825 |
| Receipt and review of email from R. Kammer re: fees/costs | Robert Hubbard | 6/23/2026 | 0.1 | 625 |
| Receipt and review of email from R. Kammer | Robert Hubbard | 6/23/2026 | 0.1 | 625 |
| Prepare email to Marty Palmer re: anticipated Rule 60 motion | Robert Hubbard | 6/23/2026 | 0.2 | 625 |
| Receipt and review of email from GAV. | Robert Hubbard | 6/23/2026 | 0.1 | 625 |
| Prepare email to GAV re: impact of Rule 60 motion on supplemental memorandum in support of fees/costs. | Robert Hubbard | 6/23/2026 | 0.2 | 625 |
| Receipt and review of email from Marty Palmer re: Rule 60 motion | Robert Hubbard | 6/23/2026 | 0.1 | 625 |
| | Robert Hubbard | 6/23/2026 | | 625 |
| Research case law re: Rule 60 motions, including standard of review, impact on deadline to appeal, and other procedural issues. | Robert Hubbard | 6/23/2026 | 0.8 | 625 |
| Receipt and review of email from GAV re: defense filing Rule 60 motion. | Robert Hubbard | 6/23/2026 | 0.1 | 625 |
| REDACTED | Robert Hubbard | 6/26/2026 | | 625 |
| REDACTED | Robert Hubbard | 6/26/2026 | | 625 |
| REDACTED | Robert Hubbard | 6/30/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/1/2026 | | 625 |
| Receipt and review of ex parte motion for garnishment | Robert Hubbard | 7/1/2026 | 0.1 | 625 |
| REDACTED | Robert Hubbard | 7/1/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/1/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/1/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/1/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/2/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/2/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/7/2026 | | 625 |
| Email to Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 |
| Email to Marty Palmer and client | George Vaka | 7/8/2026 | 0.1 | 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 |

| | | | | |
|---|---|---|---|---|
| Email to Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 |
| Email to Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 |
| Receipt and review email from Jennifer Worden regarding motions and stay | George Vaka | 7/8/2026 | 0.1 | 825 |
| Receipt and review email from Jonathan Hempfling | George Vaka | 7/8/2026 | 0.1 | 825 |
| Email to Jonathan Hempfling | George Vaka | 7/8/2026 | 0.1 | 825 |
| Receipt and review email from Jonathan Hempling, email to same | George Vaka | 7/8/2026 | 0.2 | 825 |
| Receipt and review Application for Stay of Execution Without Bond | George Vaka | 7/9/2026 | 0.3 | 825 |
| Receipt and review Defendant's Motion for Reconsideration Order Denying Rule 50 Motion and Granting Plaintiff's Motion for Attorneys' Fees | George Vaka | 7/9/2026 | 0.3 | 825 |
| Receipt and review Notice of Appeal | George Vaka | 7/9/2026 | 0.2 | 825 |
| Office conference with Robert Hubbard | George Vaka | 7/9/2026 | 0.2 | 825 |
| Receipt and review email from Jenna Worden | George Vaka | 7/9/2026 | 0.1 | 825 |
| Email to Ms. Worden | George Vaka | 7/9/2026 | 0.1 | 825 |
| Receipt and review email from Jenna Worden | George Vaka | 7/9/2026 | 0.1 | 825 |
| Office conference with Robert Hubbard | George Vaka | 7/9/2026 | 0.7 | 825 |
| Receipt and review email from Dan Martinez | George Vaka | 7/9/2026 | 0.1 | 825 |
| Receipt and review email from Jenna Worden | George Vaka | 7/9/2026 | 0.1 | 825 |
| Email to Jenna Worden | George Vaka | 7/9/2026 | 0.1 | 825 |
| Receipt and review email from client | George Vaka | 7/9/2026 | 0.1 | 825 |
| Email to client | George Vaka | 7/9/2026 | 0.5 | 825 |
| Receipt and review email from Dan Martinez | George Vaka | 7/9/2026 | 0.1 | 825 |
| Prepare email to Dan Martinez | George Vaka | 7/9/2026 | 0.2 | 825 |
| Receipt and review Defendant's Motion for Stay of Execution Without Bond | George Vaka | 7/9/2026 | 0.5 | 825 |
| Email to Jennifer Worden | George Vaka | 7/9/2026 | 0.1 | 825 |
| Receipt and review email from Jennifer Worden | George Vaka | 7/9/2026 | 0.1 | 825 |
| Email to Jennifer Worden | George Vaka | 7/9/2026 | 0.1 | 825 |
| Receipt and review email from Marty Palmer | George Vaka | 7/9/2026 | 0.1 | 825 |
| Receipt and review Defendant's Motion for Reconsideration of Order Denying Defendant's Rule 50 Motion for Judgment and Reconsideration of Order Granting Attorneys' Fees | George Vaka | 7/9/2026 | 0.5 | 825 |
| Receipt and review of email from OC re: motions | Robert Hubbard | 7/9/2026 | 0.1 | 625 |
| Receipt and review of email from GAV to OC re: motions | Robert Hubbard | 7/9/2026 | 0.1 | 625 |
| REDACTED | Robert Hubbard | 7/9/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/9/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/9/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/9/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/9/2026 | | 625 |
| Office Conference with Robert Hubbard | George Vaka | 7/10/2026 | 0.3 | 825 |
| Receipt and review initial appeal packet from US District Court to 11th Circuit | George Vaka | 7/10/2026 | 0.8 | 825 |
| REDACTED | Robert Hubbard | 7/10/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/10/2026 | | 625 |
| Begin drafting response to Rule 60 motion, specifically focusing on argument in response to request for reconsideration based on unpublished decision. | Robert Hubbard | 7/10/2026 | 1.8 | 625 |
| Research case law re: whether unpublished decision can constitute "controlling law" for purposes of Rule 60 motion. | Robert Hubbard | 7/10/2026 | 0.8 | 625 |
| REDACTED | Robert Hubbard | 7/11/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/13/2026 | | 625 |

| | | | | |
|---|---|---|---|---|
| Continue drafting response to Progressive's Motion for Reconsideration. | Robert Hubbard | 7/13/2026 | 4.6 | 625 |
| Prepare Plaintiff's Response in Opposition to Progressive's Motion for Stay of Execution Without Bond | Robert Hubbard | 7/14/2026 | 2.8 | 625 |
| In-depth research of case law cited in Defendant's Motion for Stay of Execution Without Bond, and related case law, while developing arguments. | Robert Hubbard | 7/14/2026 | 1.2 | 625 |
| REDACTED | Robert Hubbard | 7/14/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/15/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/16/2026 | | 625 |
| REDACTED | Robert Hubbard | 7/16/2026 | | 625 |
| | | | **25.4** | |