UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

LAUREN NICOLE HINSON, INDIVIDUALLY, AND AS ASSIGNEE OF ALISHA DANIELLE KING,

CASE NO. 8:23-CV-01766- SPF

Plaintiff,

vs.

PROGRESSIVE AMERICAN INSURANCE COMPANY,

Defendant.

_______________________________________/

# REPORT OF RONALD L. KAMMER

I was retained by counsel for the Vaka Law Group as its fee expert in this case. Below are my qualifications and opinions.

## QUALIFICATIONS

I am the Principal of Insurance Consultants and Advisors LLC ("ICA"). Prior to forming ICA I was a partner with the law firm of Hinshaw & Culbertson LLP ("Hinshaw"). Hinshaw has offices throughout the country including three in Florida. Hinshaw's first Florida office opened in 1987. While I as a partner at Hinshaw, I served as: the Co-National Practice Group Leader of Hinshaw's Insurance Practice Group; a member of the firm's Management and Finance committees; the Regional Director of the firm's Florida offices; and the Partner in Charge of the firm's Miami office. Part of my job as a member of the firm's Management Committee, the Co-National Practice Group Leader, Regional Director, and Partner in Charge was to help set

Hinshaw's billing rates in Florida. As a result, I am familiar with the rates charged by law firms in Florida to perform legal work, including the type of work performed by Vaka Law Group and the billing rates for lawyers practicing in the Tampa market.

I joined Hinshaw as an associate in 1980. I was elected partner in 1986. In 1987, I relocated from Chicago to Florida when Hinshaw opened its first Florida office. Since relocating to Florida, the primary focus of my practice since the early 1990's is insurance coverage and bad faith litigation. I retired from the firm on December 31, 2024, and formed ICA. During my career, including at ICA, I handled coverage and bad faith cases for insurers in both state and federal courts, including claims involving multiple claimants and insufficient limits. *See General Security National Insurance Co. v. Marsh*, 303 F. Supp. 2d 1321 (M.D. Fla. 2004).

I have been qualified as an expert in both state and federal courts in the areas of insurance coverage, bad faith, enforceability of *Coblentz* agreements, and attorney fee disputes. During my career, I have frequently lectured and have published articles dealing with insurance coverage, bad faith and attorney's fees. I have argued matters before the First and Eleventh Circuit Courts of Appeals, the Second, Third and Fourth District Courts of Appeal, and the Florida Supreme Court. To date various courts have published opinions in over two hundred cases in which I was counsel of record. A copy of my resume is attached to my Report.

I was selected by my peers at the American Bar Association to Co-Chair both the Insurance Coverage Litigation and Trial Evidence Committees. In 2014, I was named a Fellow of the American College of Coverage Counsel. I was rated in *Chambers* in the area of Insurance Law-Band 2. In 2008, I was designated as a Super Lawyer in Insurance Coverage by *Florida Super Lawyers Magazine* and in "The Best Lawyer's in America" in the area of legal malpractice, commercial litigation and insurance coverage. I am AV rated by Martindale Hubbell. In 2019, I

was selected as the lawyer of the year in Miami for Insurance and in 2021 and 2023 I was selected as the lawyer of the year in Miami for Legal Malpractice - Defense. In 2023, I was also given the Lifetime Achievement Award for my contribution to the Florida Bar and legal profession.

## METHODOLGY

In order to arrive at my opinions, I reviewed the fee and cost records of the Vaka Law Group and the underlying court file. I also reviewed discovery and other material that were not part of the court file and discussed the case and billing entries with both George Vaka and Robert C. Hubbard since certain entries did not contain sufficient detail for me to determine if that time billed was reasonable and recoverable. Where the work product was available, I performed a side-by-side comparison of the work product and the time charged. Where the work product was not available I relied on the billing description, my calls with counsel and my experience as a lawyer, having reviewed and approved tens of thousands of bills during my career. This is the same methodology I used, and which was approved by the Third District Court of Appeal, in *Certain Underwriters at Lloyd's London v. Candelaria,* 339 So. 3d 463 (Fla 3rd DCA 2022) ("the only number for which there is competent, substantial evidence [was] adduced by the defendant's fee expert following a line-by-line accounting of the compensable hours"). A copy of my worksheets from my side-by-side comparison is attached to my Report.

Regarding the applicability of a multiplier, I also interviewed lawyers who handle bad faith cases after providing them with a description of the case, the Motion for Summary Judgment and Response to the Motion.

## OPINIONS REGARDING THE LODESTAR

**Factual Background**

In determining if the time charged was reasonable to perform a task I considered whether the time entry was excessive, administrative or otherwise unnecessary. I also considered the novelty and difficulty of winning the bad faith case at the time the Vaka Law Group decided to represent Ms. Hinson on a contingent fee basis

There is only a subset of coverage lawyers in the State of Florida who litigate bad faith cases, and even fewer that have experience in handling a bad faith case involving multiple claimants that can develop a winning strategy under the facts of this case. Here, Progressive scheduled a global settlement conference for 11/28/2017 ("GSC"). The attorney with the most significant case (two broken arms which were surgically repaired and representing over $160,000 in medical bills) refused to go to the GSC and issued a 14-day policy limit demand ("PLD") that expired on 11/9/2017. His stated reason was that he wanted to settle the case before he received any valid liens since the tortfeasor only had 10/20 in coverage, and Progressive had sufficient information that his Hinson's claim presented an excess situation. Hinson's counsel extended the deadline to accept the PLD by one day. Progressive then attempted to reschedule the GSC before 11/10/2027 (the new deadline), but Hinson's counsel stated he was not available. Instead of settling Hinson's case and after advising the insured who agreed with Progressive's decision, Progressive decided to go forward with the GSC. These facts made the bad faith case more difficult to win.

The other parties, two of whom were represented by counsel and were also injured (one claimant who settled had $33k in medical bills and no health insurance), attended the GSC, and those claims resolved. A small amount was set aside for the remaining claim even though that person indicated he would not be making a claim. Thereafter, the $10k was tendered to Hinson on

December 1, 2017, and she refused the tender. The tender was made three weeks after the amended date to accept the PLD which also made the bad faith case more difficult to win. Also making the case more difficult to win was the insured being sent an excess letter, generally being advised of Progressive's attempts to settle the competing claims and being advised of and obtaining a financial affidavit from the insured which was a condition of accepting the PLD.

Here, the bad faith case was defended by competent counsel which was litigated through trial. There was also case law which supported Progressive's defenses. Based upon the law and the facts, it is my opinion this was a difficult case for the plaintiff and there was no basis to reduce the number of hours based upon the type of case involved or result obtained.

**Opinions as to the Hourly Rate**

In arriving at a reasonable hourly rate for the lawyers who worked on this matter I considered my experience, the experience of the lawyers seeking fees, the venue in which the case was pending, the *Rowe* factors, the knowledge of rates charged by other firms who handle bad faith cases, and generally available publications that law firms, courts and other fee experts rely upon regarding rates law firms charge including the *Real Rate Report.* I also considered the rates charged by the Vaka Law Group for their hourly clients since those rates also reflect the market rate. *See Smith v. School Bd. of Palm Beach County,* 981 So. 2d 6 (Fla 4th DCA 2007) (The strongest and best evidence of the market rate is the hourly rate billed and paid in similar lawsuits). Finally, I also reviewed some prior court orders awarding fees to Mr. Vaka.

Based upon my experience, knowledge of the attorneys who worked on this case, what other bad faith lawyers charge and the *Real Rate Report*, it is my opinion that the rates charged by

the Vaka Law Group, using the current rate method are reasonable.[1] Mr. Vaka, who is asking for $825 per hour, has been licensed since 1983 and has been recognized as one of the "Best Lawyers in America," including as "Lawyer of the Year," a fellow of the American College of Coverage Counsel, and member of the National Trial Lawyers. He is also Board Certified in Appellate Practice. I have personally known Mr. Vaka for over 30 years. We first met in conjunction with an *Amicus* brief while Mr. Vaka worked at Fowler White. Since then, we have been in cases in which we were on the same side or against one another. Robert C. Hubbard, who is seeking $625 per hour, has been licensed since 2012. I also am familiar with Mr. Hubbard's work as I was involved in cases with him while I was a partner at Hinshaw.

Mr. Vaka is considered by his peers as one of the "go-to" bad faith lawyers in Florida and his rate as compared to other lawyers who are capable of handling this type of case is at the lower end of the rates those lawyers presently charge. Mr. Hubbard is also well-versed in insurance coverage and bad faith law and his rate of $625 is also consistent with the market for bad faith lawyers with his experience. In my opinion the Vaka Law Group is one of very few firms in Florida that were capable of developing the strategy to win this case for their client.

**Opinions Regarding the Number of Hours Spent**

I did find certain time that was billed to be excessive, for administrative tasks, and for other work that was not recoverable, and those reductions are reflected on my worksheets which are attached. The worksheets also contain notes based upon my discussions with Mr. Vaka and Hubbard. In my opinion the number of reasonable hours are:

---

[1] *Phillip Morris, USA, Inc. v. Brown,* 313 So. 3d 898, 900 (Fla. 1st DCA 2021) (the current rate approach is an alternative to a present value approach which adjusts for the time value of money by using the firm's current rates avoiding the need to calculate prejudgment interest).

| Lawyer | Hours billed | Reasonable Number of Hours |
|---|---|---|
| George Vaka | 316.6 | 296.5 |
| Robert C. Hubbard | 505.1 | 485.8 |

If the entry was marked "OK" then I did not reduce hours billed for that particular entry. In other instances, I made reductions. For example, time reduced for excessive hours are marked "EX" and reductions for administrative time are marked "ADM". My reductions for reducing time for excessive hours is supported by *Trumbull Ins. Co. v. Wolentarski*, 2 So. 3d 1050, 1057 (Fla. 3d DCA 2009) (a reasonable amount of time is the time that would ordinarily have been spent by lawyers with similar experience in the community to resolve this particular type of dispute). My reductions for administrative time is supported by *Hansen v. Deercreek Plaza*, LLC, 420 F. Supp. 2d 1346, 1353 (S.D. Fla. 2006) (quoting *Jean v. Nelson*, 863 F.2d at 778) ("[W]ork that is or secretarial in nature is not separately recoverable."); *Hamilton v. Sheridan Healthcare, Inc*., 2015 U.S. Dist. LEXIS 193773, *24 (S.D. Fla. Dec. 23, 2015) ("Tasks considered clerical include, but are not limited to, filing motions with the court, filling out and printing documents, preparing affidavits and drafting certificates of service, organizing files, calendaring dates, rescheduling depositions, and sending documents."). My reductions for the time to correct amount of interest (marked "Norman") which was initially calculated incorrectly was supported by *Norman v. Housing Authority of City of Montgomery*, 836 F.2d 1292, 1299 (11th Cir. 1988) (excessive, redundant or otherwise unnecessary hours should be excluded from the amount claimed). I also removed the time associated with the appeal since the appeal is still pending.

**OPINIONS REGARDING THE APPLICATION OF A MULTIPLIER**

In considering whether a multiplier is required the court should look at: (1) whether the relevant market requires a contingency fee multiplier to obtain competent counsel; (2) whether the

attorney was able to mitigate the risk of nonpayment in any way; and (3) whether any of the factors set forth in *Rowe* are applicable, especially, the amount involved, the results obtained, and the type of fee arrangement between the attorney and his client). *Standard Guar. Ins. Co. v. Quanstrom* 555 So. 2d 838 (Fla. 1990).

Here, I personally interviewed other bad faith lawyers in Florida. Before interviewing those lawyers, I sent them a brief description of the case, Progressive's Motion for Summary Judgment and Hinson's response. Each of those lawyers described this case as difficult to win and one that presented a significant risk of non-payment unless the case was taken on an hourly basis, which Ms. Hinson was not capable of doing. None of those lawyers I interviewed would have accepted the case without a contingent risk multiplier.

It is my opinion this was a difficult case to win as Progressive held a GSC, attempted to obtain information regarding all the claims after the accident and communicated with their insured regarding its attempts to settle the case. Also, making this case more difficult was the recent change in the law and the uncertainty whether the new bad faith law would apply to this bad faith case, Mr. Diaz's (Ms. Hinson's lawyer in the underlying tort case) refusal to allow for a short extension for Progressive to respond to the PLD so he and his client could attend the GSC and Progressive's tender of the $10,000 limit on December 1, 2017, the same amount that Hinson would have accepted on December 10. 2017.

The relevant market also required a contingency fee multiplier given the size of the verdict and the need to split any fee with trial counsel. I reviewed the Vaka Law Group's fee contract. It agreed to accept this case for 20% of the jury's verdict, less $10,000, the amount that had already been offered by Progressive. Ms. Hinson did not have the financial means to pay the Vaka Law Group on an hourly basis and the firm advanced a significant amount of costs on her behalf to

pursue the bad faith case. Without a court-ordered fee award (which is still to be contested) and a contingency fee multiplier, the Vaka Law Group's hourly rate considering the fee contract and amount of the judgement in the tort action would have been less than $250 per hour.

A majority of the *Rowe* factors also support a contingency fee multiplier. Simply, the Vaka Law group won the case – there could be no better result. The time and labor required, the novelty and difficulty of the question involved, and the skill requisite to perform the legal service properly further support a contingency fee multiplier for the reasons set forth above in my Report. In addition, the acceptance of this case, at times, precluded a small firm like the Vaka Law Group from other employment. Further, the amount involved, the nature and length of the professional relationship with the client, the experience, reputation, and ability of the lawyers performing the services and whether the fee is fixed or contingent also support a contingency fee multiplier.

Under *Standard Guar. Ins. Co. v. Quanstrom*, 555 So. 2d 828 (Fla. 1990), a court may award a multiplier of 1 to 1.5 if the trial court determines that the likelihood of success more likely at the outset; 1.5 to 2.0 if the likelihood of success was approximately even at the outset; and a multiplier of 2.0 to 2.5 if the likelihood of success is unlikely at the outset. Based upon these factors it is my opinion that success at the outset was unlikely and that a multiplier of 2.0 to 2.20 is appropriate.

**MATERIALS REVIEWED**

1. The Vaka Law Group's time records
2. The non-privileged portions of the Vaka Law Group's file.
3. The fee contract between Ms. Hinson and The Vaka Law Group.
4. Prior Fee Orders.
5. Relevant portions of the *Real Rate Report*.

**COMPENSATION**

The Vaka Law Group has agreed to pay me at the rate of $630 per hour. To date ICA has billed the Vaka Law Group $13,351.40 for 27.3 hours of work of which 7 hours was performed by ICA's paralegal.

**ATTESTATION**

I attest that the foregoing Report represents my opinions based upon a reasonable degree of certainty and my review of the facts, my qualifications and experience.

I declare under penalty of perjury that the foregoing is true and correct. Electronically executed on August 3, 2026.

*Ronald L. Kammer*

______________________________

Ronald L. Kammer

| Case | Description | Team Member | Date | Hours | Rate | $ | Total | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Telephone call with Marty Palmer | George Vaka | 02/22/2023 | 1.3 | $825 | $ | 1,072.50 | OK (factual background) |
| Hinson | Receipt and review email from Marty Palmer | George Vaka | 02/22/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Marty Palmer | George Vaka | 02/22/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Jessica Tripplett (Marty Palmer's assistant) | George Vaka | 02/22/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Telephone call with Martin Palmer | George Vaka | 03/06/2023 | 0.2 | $825 | $ | 165.00 | OK |
| Hinson | Review emails, correspondence to evaluate case | George Vaka | 03/06/2023 | 2 | $825 | $ | 1,650.00 | OK |
| Hinson | Receipt and review executed judgment from Marty Palmer | George Vaka | 03/07/2023 | 0.2 | $825 | $ | 165.00 | EX .1 |
| Hinson | Brief review of file, prepare correspondence to Marty Palmer and draft assignment and agreement not to execute | George Vaka | 03/13/2023 | 1.3 | $825 | $ | 1,072.50 | OK |
| Hinson | Telephone call with Marty Palmer | George Vaka | 03/24/2023 | 0.8 | $825 | $ | 660.00 | OK factual background) |
| Hinson | Telephone call with Marty Palmer | George Vaka | 03/24/2023 | 0.6 | $825 | $ | 495.00 | OK (factual background) |
| Hinson | Receipt and review email from Marty Palmer's paralegal | George Vaka | 04/07/2023 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Review notes, email to Marty Palmer, receipt and review multiple emails from Mr. Palmer | George Vaka | 04/26/2023 | 0.4 | $825 | $ | 330.00 | OK factual background) |
| Hinson | Review file, email to Marty Palmer, receipt and review email from Marty Palmer | George Vaka | 04/26/2023 | 0.4 | $825 | $ | 330.00 | OK factual background) |
| Hinson | Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 05/17/2023 | 0.2 | $825 | $ | 165.00 | OK assignment and related issues |
| Hinson | Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 05/17/2023 | 0.2 | $825 | $ | 165.00 | EX .0 |
| Hinson | Receipt and review email from Marty Palmer | George Vaka | 05/17/2023 | 0.1 | $825 | $ | 82.50 | OK factual background) |
| Hinson | Prepare letter to Marty Palmer | George Vaka | 05/18/2023 | 0.1 | $825 | $ | 82.50 | Client rights |
| Hinson | Prepare statement of client's rights | George Vaka | 05/18/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Prepare contract | George Vaka | 05/18/2023 | 0.7 | $825 | $ | 577.50 | ADM .0 |
| Hinson | Telephone call with Marty Palmer | George Vaka | 05/18/2023 | 0.2 | $825 | $ | 165.00 | Ok assignment and related issues |
| Hinson | Receipt and review email from Marty Palmer | George Vaka | 05/22/2023 | 0.1 | $825 | $ | 82.50 | OK assignment and related issues |
| Hinson | Receipt and review email from Marty Palmer | George Vaka | 05/22/2023 | 0.1 | $825 | $ | 82.50 | OK .0 |
| Hinson | Receipt and review text from Marty Palmer, telephone call with Marty Palmer | George Vaka | 05/23/2023 | 0.3 | $825 | $ | 247.50 | EX. 2 assignment and related issues |
| Hinson | Receipt and review email from Cole Masterson along with executed contract and Statement of Client's Rights | George Vaka | 05/23/2023 | 0.4 | $825 | $ | 330.00 | EX .2 |
| Hinson | Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 06/21/2023 | 0.2 | $825 | $ | 165.00 | OK assignment and related issues |
| Hinson | Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 07/13/2023 | 0.2 | $825 | $ | 165.00 | OK assignment and related issues |
| Hinson | Telephone call with Marty Palmer | George Vaka | 07/25/2023 | 0.5 | $825 | $ | 412.50 | OK assignment and related issues |
| Hinson | Prepare Designation as Lead Counsel | George Vaka | 08/08/2023 | 0.2 | $825 | $ | 165.00 | EX .1 |
| Hinson | Prepare Notice of Appearance | George Vaka | 08/08/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Email to Marty Palmer | George Vaka | 08/08/2023 | 0.1 | $825 | $ | 82.50 | assignment and related issues |
| Hinson | Receipt and review email from Marty Palmer | George Vaka | 08/08/2023 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review Notice of Removal and attachments | George Vaka | 08/08/2023 | 0.7 | $825 | $ | 577.50 | EX .3 6 pages with case law |
| Hinson | Receipt and review email from Cole Masterson along with numerous attachments (attachments not reviewed at this time) | George Vaka | 08/09/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 08/09/2023 | 0.2 | $825 | $ | 165.00 | OK (Agreement not to execute e) |
| Hinson | Research case law re: standard in multi-claimant scenario and policy-limit demand, to develop theories of liability | Robert Hubbarc | 08/09/2023 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson | In-depth review of trial counsel's file to evaluate bad faith issues and begin drafting detailed claim timeline for use moving forward | Robert Hubbarc | 08/09/2023 | 3.8 | $625 | $ | 3,135.00 | OK |
| Hinson | Receipt and review of email from GAV re: new bad faith matter; receipt and review of federal and state court pleadings | Robert Hubbarc | 08/09/2023 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Research opinions by assigned judge in bad faith cases | Robert Hubbarc | 08/09/2023 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Prepare Assignments, prepare Agreement Not to Execute, correspondence to Marty Palmer | George Vaka | 08/10/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 08/10/2023 | 0.1 | $825 | $ | 82.50 | Ex .0 |
| Hinson | Receipt and review email from Jennifer Worden, email to Ms. Worden | George Vaka | 08/10/2023 | 0.2 | $825 | $ | 165.00 | OK (about the CM report) |
| Hinson | Receipt and review notice from court regarding case management report, notice of related cases and notification of ability to consent to magistrate judge | George Vaka | 08/10/2023 | 0.3 | $825 | $ | 247.50 | EX .2 |
| Hinson | Begin drafting case-specific request for production to progressive | Robert Hubbarc | 08/10/2023 | 2.6 | $625 | $ | 2,145.00 | OK 35 requests |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hinson | Begin drafting Rule 26 disclosures | Robert Hubbarc | 08/10/2023 | 1.8 | $625 | $ | 1,485.00 | OK | 4 pages |
| Hinson | Begin drafting case-specific interrogatories to progressive | Robert Hubbarc | 08/10/2023 | 0.9 | $625 | $ | 742.50 | OK 7 questions | |
| Hinson | Receipt and review Certificate of Interested Persons | George Vaka | 08/11/2023 | 0.2 | $825 | $ | 165.00 | EX .1 | |
| Hinson | Review Notice of Related Action per Local Rule 1.07 | George Vaka | 08/11/2023 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Revise and finalize first set of interrogatories to Progressive | Robert Hubbarc | 08/11/2023 | 0.7 | $625 | $ | 577.50 | EX .3 | |
| Hinson | Review of publicly available information concerning Progressive's claims handling guidelines/procedures and other discovery materials in order to prepare targeted discovery requests | Robert Hubbarc | 08/11/2023 | 1.2 | $625 | $ | 990.00 | OK | |
| Hinson | Prepare notice of related action | Robert Hubbarc | 08/11/2023 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | Revise and finalize first RFP to Progressive | Robert Hubbarc | 08/11/2023 | 0.8 | $625 | $ | 660.00 | OK | |
| Hinson | Revise, supplement and finalize assignment of claims | Robert Hubbarc | 08/11/2023 | 0.4 | $625 | $ | 330.00 | OK | |
| Hinson | Revise, supplement and finalize agreement to forbear on execution or enforcement of judgment | Robert Hubbarc | 08/11/2023 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 08/14/2023 | 0.2 | $825 | $ | 165.00 | EX .1 | CM |
| Hinson | Review of depositions of Progressive claims representatives taken in prior BF case (Novello) to identify issues and formulate discovery strategy | Robert Hubbarc | 08/14/2023 | 1.8 | $625 | $ | 1,485.00 | OK | |
| Hinson | Prepare amended certificate of interested persons | Robert Hubbarc | 08/14/2023 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | Phone conference with Cole Masterson | Robert Hubbarc | 08/14/2023 | 0.3 | $625 | $ | 247.50 | OK (executed assignment and upcoming tasks) | |
| Hinson | Receipt and review Notice of Related Action filed by Progressive | George Vaka | 08/16/2023 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review Progressive's Certificate of Interested Persons | George Vaka | 08/16/2023 | 0.2 | $825 | $ | 165.00 | EX .1 | |
| Hinson | Receipt and review of Progressive's Certificate of Interested Persons and Corporate Disclosure Statement | Robert Hubbarc | 08/16/2023 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review of Progressive's Notice of Related Action | Robert Hubbarc | 08/16/2023 | 0.1 | $625 | $ | 82.50 | EX .1 | |
| Hinson | Brief review of file; prepare email to C. Masterson | Robert Hubbarc | 08/16/2023 | 0.2 | $625 | $ | 165.00 | OK (Notice of related action) | |
| Hinson | Receipt and review of email from C. Masterson re: possibly adding Dallas Diaz to interested persons list | Robert Hubbarc | 08/16/2023 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review Answer and Affirmative Defenses | George Vaka | 08/18/2023 | 0.2 | $825 | $ | 165.00 | OK 2-pages | |
| Hinson | Receipt and initial review of Answer and Affirmative Defenses | Robert Hubbarc | 08/18/2023 | 0.3 | $625 | $ | 247.50 | EX .2 | |
| Hinson | Receipt and review email from Robert Hubbard to Jennifer Worden | George Vaka | 09/19/2023 | 0.1 | $825 | $ | 82.50 | EX. 0 | |
| Hinson | Brief office conference with Robert Hubbard, review, revise, edit draft Case Management Report, email to Robert Hubbard | George Vaka | 09/19/2023 | 0.6 | $825 | $ | 495.00 | OK | |
| Hinson | Receipt and review of email from opposing counsel re: CMC | Robert Hubbarc | 09/19/2023 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Prepare email to GAV | Robert Hubbarc | 09/19/2023 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | Prepare email to opposing counsel re: draft case management report | Robert Hubbarc | 09/19/2023 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Prepare draft case management report | Robert Hubbarc | 09/19/2023 | 0.8 | $625 | $ | 660.00 | OK 5 pages | |
| Hinson | Review of file in anticipation of preparing case management report in accordance with local rules | Robert Hubbarc | 09/19/2023 | 0.7 | $625 | $ | 577.50 | OK | |
| Hinson | Receipt and review email from Robert Hubbard to Jennifer Worden | George Vaka | 09/20/2023 | 0.1 | $825 | $ | 82.50 | Adm. 0 | |
| Hinson | Receipt and review as filed Case Management Report | George Vaka | 09/20/2023 | 0.2 | $825 | $ | 165.00 | EX. 0 | |
| Hinson | Receipt and review email from Jennifer Worden, email to Jennifer Worden | George Vaka | 09/20/2023 | 0.2 | $825 | $ | 165.00 | OK (case management report) | |
| Hinson | Phone conference with opposing counsel re: CMC | Robert Hubbarc | 09/20/2023 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Finalize CMC Report | Robert Hubbarc | 09/20/2023 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | Prepare email to opposing counsel re: CMC report | Robert Hubbarc | 09/20/2023 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | Receipt and review Amended Certificate of Interested Persons and Corporate Disclosure Statement | George Vaka | 09/21/2023 | 0.2 | $825 | $ | 165.00 | EX .1 | |
| Hinson | Receipt and review Notice of Hearing | George Vaka | 09/21/2023 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review of notice of CMC | Robert Hubbarc | 09/22/2023 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Revise and finalize our rule 26 disclosures | Robert Hubbarc | 10/16/2023 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Initial review of rule 26 disclosures and claim notes | Robert Hubbarc | 10/16/2023 | 1.4 | $625 | $ | 1,155.00 | OK | |
| Hinson | Receipt and review of Progressive's initial rule 26 disclosures | Robert Hubbarc | 10/16/2023 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Review draft Rule 26 disclosures | George Vaka | 10/17/2023 | 0.2 | $825 | $ | 165.00 | Ex .1 | |
| Hinson | Receipt and review of email from C. Masterson | Robert Hubbarc | 10/17/2023 | 0.1 | $625 | $ | 82.50 | OK (about the assgnment) | |
| Hinson | Review final draft of Rule 26 disclosures to defendant | George Vaka | 10/18/2023 | 0.2 | $825 | $ | 165.00 | OK | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hinson Prepare email to C. Masterson | Robert Hubbarc | 10/18/2023 | 0.1 | $625 | $ | 82.50 | OK (about the assignment) |
| Hinson Receipt and review of email from C. Masterson re: assignment | Robert Hubbarc | 10/18/2023 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson In-depth review of Defendant's claim notes and voluminous claim file materials | Robert Hubbarc | 10/19/2023 | 4.5 | $625 | $ | 3,712.50 | OK |
| Hinson Revise, supplement and finalize first set of interrogatories to defendant | Robert Hubbarc | 10/25/2023 | 0.6 | $625 | $ | 495.00 | OK 7 questions |
| Hinson Revise, supplement and finalize first request for production to defendant | Robert Hubbarc | 10/25/2023 | 0.4 | $625 | $ | 330.00 | OK 35 re quests |
| Hinson Prepare for and attend initial case management conference before Judge Barber | Robert Hubbarc | 10/25/2023 | 3.4 | $625 | $ | 2,805.00 | OK |
| Hinson Receipt and review Notice of Hearing from Judge Barber | George Vaka | 10/26/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review discovery to defendant | George Vaka | 10/26/2023 | 0.4 | $825 | $ | 330.00 | EX .0 |
| Hinson Receipt and review minute entry from Judge Barber | George Vaka | 10/26/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review Case Management and Scheduling Order | George Vaka | 10/27/2023 | 0.2 | $825 | $ | 165.00 | OK |
| Hinson Receipt and review endorsed order regarding subject matter jurisdiction | George Vaka | 10/27/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Prepare Supplement Clarifying Subject-Matter Jurisdiction | Robert Hubbarc | 11/08/2023 | 0.5 | $625 | $ | 412.50 | OK 2-pages |
| Hinson Prepare email to opposing counsel re: various issues | Robert Hubbarc | 11/08/2023 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson Prepare proposed amended complaint based on assignment | Robert Hubbarc | 11/08/2023 | 1.2 | $625 | $ | 990.00 | OK 7 pages |
| Hinson Prepare email to trial counsel re: assignment | Robert Hubbarc | 11/08/2023 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson Receipt and review of email from J. Worden | Robert Hubbarc | 11/09/2023 | 0.1 | $625 | $ | 82.50 | OK (about the supplmental) |
| Hinson Finalize supplement clarifying subject matter jurisdiction | Robert Hubbarc | 11/09/2023 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson Prepare email to Cole Masterson | Robert Hubbarc | 11/22/2023 | 0.2 | $625 | $ | 165.00 | OK (about the assignment) |
| Hinson Prepare email to Cole Masterson | Robert Hubbarc | 12/05/2023 | 0.4 | $625 | $ | 330.00 | OK (about the assignment) |
| Hinson Receipt and review of email from Cole Masterson | Robert Hubbarc | 12/05/2023 | 0.1 | $625 | $ | 82.50 | OK (about the assignment) |
| Hinson Prepare email to Cole Masterson | Robert Hubbarc | 12/05/2023 | 0.3 | $625 | $ | 247.50 | OK (about the assignment) |
| Hinson Receipt and review email from Jennifer Worden | George Vaka | 12/06/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Review executed order rescheduling trial | George Vaka | 12/06/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review email from Jennifer Worden | George Vaka | 12/06/2023 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson Receipt and review email from Robert Hubbard | George Vaka | 12/06/2023 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson Receipt and review of email from Jennifer Worden re: discovery extension | Robert Hubbarc | 12/06/2023 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson Prepare email to Jennifer Worden; exchange follow up emails | Robert Hubbarc | 12/06/2023 | 0.2 | $625 | $ | 165.00 | OK (discovery exten: nsion |
| Hinson Brief review of file to ascertain status of discovery and CMSO deadlines; prepare email to RT re: need for conference with OC | Robert Hubbarc | 12/12/2023 | 0.8 | $625 | $ | 660.00 | ADM .6 |
| Hinson Phone conference with C. Masterson | Robert Hubbarc | 12/18/2023 | 0.3 | $625 | $ | 247.50 | OK (assighment and motion to amend) |
| Hinson Receipt and review Progressive's response to request for production | George Vaka | 12/20/2023 | 0.5 | $825 | $ | 412.50 | EX .2 7 pages |
| Hinson Review of Defendant's responses and objections to RFP | Robert Hubbarc | 12/20/2023 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson Review, revise, edit draft Amended Complaint | George Vaka | 12/21/2023 | 0.5 | $825 | $ | 412.50 | OK |
| Hinson Email to Robert Hubbard | George Vaka | 12/21/2023 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson Receipt and review Defendant's Notice of Serving Answers to Interrogatories and Answers to Interrogatories | George Vaka | 12/21/2023 | 0.4 | $825 | $ | 330.00 | EX .3 |
| Hinson Revise and finalize proposed amended complaint; prepare memo to GAV | Robert Hubbarc | 12/21/2023 | 0.4 | $625 | $ | 330.00 | ADM .2 |
| Hinson Prepare email to opposing counsel re: proposed amended complaint and discovery issues | Robert Hubbarc | 12/21/2023 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson Review, revise, edit Amended Complaint, email to Robert Hubbard | George Vaka | 12/22/2023 | 0.5 | $825 | $ | 412.50 | EX .0 |
| Hinson Receipt and review of multiple emails from opposing counsel | Robert Hubbarc | 12/22/2023 | 0.1 | $625 | $ | 82.50 | OK (about the amended complaint and time to respond) |
| Hinson Prepare email to opposing counsel; receipt and review of response | Robert Hubbarc | 12/22/2023 | 0.1 | $625 | $ | 82.50 | OK (see above) |
| Hinson Prepare follow up email to opposing counsel re: proposed amended complaint | Robert Hubbarc | 12/22/2023 | 0.2 | $625 | $ | 165.00 | EX .1 |
| Hinson Finalize amended complaint and exhibits | Robert Hubbarc | 12/22/2023 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson Receipt and review of defendant's answers to interrogatories and assess need to compel better answers | Robert Hubbarc | 12/22/2023 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson Receipt and review Unopposed Motion for Extension of Time to File Answer to Amended Complaint | George Vaka | 12/29/2023 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Telephone call with Marty Palmer | George Vaka | 01/12/2024 | 0.3 | $825 | $ | 247.50 | OK (Answer to the amended complaint) |
| Hinson Phone conference with Marty Palmer | Robert Hubbarc | 01/12/2024 | 0.3 | $625 | $ | 247.50 | OK Answer to the amended complaint) |
| Hinson Receipt and review of Answer to Amended Complaint | Robert Hubbarc | 01/12/2024 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson Prepare email to opposing counsel re: extension for response to SDT | Robert Hubbarc | 01/12/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson Exchanges text messages with Marty Palmer and Dallas Diaz | Robert Hubbarc | 01/12/2024 | 0.2 | $625 | $ | 165.00 | ADM .0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Review privilege log and subpoena production | Robert Hubbarc | 01/26/2024 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson | Phone conference with D. Diaz re: subpoena production | Robert Hubbarc | 01/26/2024 | 0.5 | $625 | $ | 412.50 | OK |
| Hinson | Receipt and review of multiple emails from D. Diaz re: subpoena production | Robert Hubbarc | 01/26/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of response email from opposing counsel | Robert Hubbarc | 02/14/2024 | 0.1 | $625 | $ | 82.50 | OK (about the claim file) |
| Hinson | Prepare email to opposing counsel Jennifer Worden re: status of claims materials | Robert Hubbarc | 02/14/2024 | 0.2 | $625 | $ | 165.00 | EX .1 |
| Hinson | Receipt and review of proposed confidentiality agreement | Robert Hubbarc | 02/22/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of amended responses to initial discovery requests | Robert Hubbarc | 02/22/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of email from opposing counsel re: supplemental production | Robert Hubbarc | 02/27/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Begin reviewing supplemental production | Robert Hubbarc | 02/27/2024 | 1.6 | $625 | $ | 1,320.00 | OK Link recevied tha at day with several hundred pages) |
| Hinson | Prepare email to opposing counsel re: executed confidentiality agreement | Robert Hubbarc | 02/27/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Continue review of supplemental discovery | Robert Hubbarc | 02/28/2024 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson | Attend case management conference | Robert Hubbarc | 02/28/2024 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson | Review file in anticipation of upcoming case management conference | Robert Hubbarc | 02/28/2024 | 0.5 | $625 | $ | 412.50 | OK |
| Hinson | Receipt and review minute entry | George Vaka | 03/01/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review of the trial court's minutes entry from the recent CMC | Robert Hubbarc | 03/01/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review Case Management and Scheduling Order | George Vaka | 03/05/2024 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review of revised case management and scheduling order | Robert Hubbarc | 03/05/2024 | 0.3 | $625 | $ | 247.50 | OK 6 pages |
| Hinson | Receipt and review Notice of Hearing and Case Management Conference | George Vaka | 03/12/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review of order denying without prejudice defendant's motion for protective order | Robert Hubbarc | 04/10/2024 | 0.1 | $625 | $ | 82.50 | OK Motior n |
| Hinson | Prepare email to opposing counsel | Robert Hubbarc | 04/12/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review of email from opposing counsel | Robert Hubbarc | 04/12/2024 | 0.1 | $625 | $ | 82.50 | EX .0ADM .0 |
| Hinson | Review of file to formulate supplemental discovery requests and identify key witnesses for depositions; prepare email to opposing counsel re: fact-witness depositions | Robert Hubbarc | 05/21/2024 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Prepare SDT to Freeman, Goldis & Cash | Robert Hubbarc | 05/21/2024 | 0.4 | $625 | $ | 330.00 | EX .3 |
| Hinson | Receipt and review Progressive's request for copies | George Vaka | 06/14/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review of Defendant's Request for Copies | Robert Hubbarc | 06/14/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Email to Robert Hubbard | George Vaka | 06/17/2024 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Receipt and review Unopposed Motion to Continue Case Management Conference | George Vaka | 06/17/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review fax from Glenda Fenwick with Rawlings | George Vaka | 06/17/2024 | 0.2 | $825 | $ | 165.00 | EX .1 |
| Hinson | Receipt and review Endorsed Order Continuing Case Management Conference | George Vaka | 06/20/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review order rescheduling case management conference | George Vaka | 06/24/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Prepare email to opposing counsel re: depositions | Robert Hubbarc | 07/30/2024 | 0.2 | $625 | $ | 165.00 | ADM .0 |
| Hinson | Receipt and review of email from opposing counsel | Robert Hubbarc | 07/30/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 |
| Hinson | Receipt and review of email from Mick Callahan | Robert Hubbarc | 08/08/2024 | 0.1 | $625 | $ | 82.50 | OK (retention of an expert) |
| Hinson | Brief office conference with GAV re: retention of expert | Robert Hubbarc | 08/08/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Prepare email to Mick Callahan re: possible retention as expert | Robert Hubbarc | 08/08/2024 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Supplemental review of file to identify materials to be provided for expert review; prepare email to R. Tiernan re: setting up a drop box | Robert Hubbarc | 08/13/2024 | 0.8 | $625 | $ | 660.00 | ADM .7 |
| Hinson | Receipt and review of message from Dallas Diaz | Robert Hubbarc | 08/20/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 |
| Hinson | Receipt and review of email from J. Worden re: fact witness depos | Robert Hubbarc | 08/20/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 |
| Hinson | Prepare key documents binder for use during upcoming fact witness depositions | Robert Hubbarc | 08/20/2024 | 1.2 | $625 | $ | 990.00 | OK |
| Hinson | Research case law re: assignment of claims and impact on attorney-client privilege to assess need for further action in light of defense counsel's objections | Robert Hubbarc | 08/20/2024 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Supplemental research of 11th Circuit case law regarding bad faith in multi-claimant, time-limit demand scenarios to formulate initial depo strategy | Robert Hubbarc | 08/20/2024 | 1.8 | $625 | $ | 1,485.00 | OK |
| Hinson | Continue developing claim timeline for use during upcoming fact witness depositions | Robert Hubbarc | 08/20/2024 | 0.9 | $625 | $ | 742.50 | OK |
| Hinson | Prepare text message to Dallas Diaz re: availability for deposition | Robert Hubbarc | 08/20/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 ? |
| Hinson | Receipt and review of draft notices of deposition | Robert Hubbarc | 08/20/2024 | 0.1 | $625 | $ | 82.50 | OK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Receipt and review of follow up email from J. Worden | Robert Hubbarc | 08/20/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 |
| Hinson | Prepare email to J. Worden re: fact witness depos | Robert Hubbarc | 08/20/2024 | 0.3 | $625 | $ | 247.50 | ADM .0 |
| Hinson | Brief review of claim notes to evaluate order of fact witness depos | Robert Hubbarc | 08/20/2024 | 0.7 | $625 | $ | 577.50 | OK |
| Hinson | Prepare SDT to Law Office of Terryn Blackmon Walker | Robert Hubbarc | 08/21/2024 | 0.3 | $625 | $ | 247.50 | EX .2 |
| Hinson | Exchange numerous emails with Jenna Worden re: depositions | Robert Hubbarc | 08/21/2024 | 0.2 | $625 | $ | 165.00 | ADM .0 |
| Hinson | Supplemental review of claim file to identify need for additional non-party discovery | Robert Hubbarc | 08/21/2024 | 0.7 | $625 | $ | 577.50 | OK |
| Hinson | Continue developing claim outline/timeline for use during upcoming depositions | Robert Hubbarc | 08/21/2024 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson | In-depth review of deposition transcript of Progressive adjuster, Stacy Hunt, taken in connection with pending bad faith action | Robert Hubbarc | 08/21/2024 | 0.6 | $625 | $ | 495.00 | OK |
| Hinson | Exchange multiple text messages with Dallas Diaz re: deposition | Robert Hubbarc | 08/21/2024 | 0.2 | $625 | $ | 165.00 | ADM .1 |
| Hinson | In-depth review of motions, depositions, and other relevant documents in similar Progressive bad faith action | Robert Hubbarc | 08/21/2024 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Prepare email to opposing counsel re: missing emails | Robert Hubbarc | 08/22/2024 | 0.4 | $625 | $ | 330.00 | OK (substative based on related case) |
| Hinson | Prepare email to opposing counsel | Robert Hubbarc | 08/22/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review of email from opposing counsel re: request for copies | Robert Hubbarc | 08/22/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Review of claim notes, specifically focusing on references to emails that were not included in the claim file, in anticipation of addressing with opposing counsel | Robert Hubbarc | 08/22/2024 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Prepare email to C. Masterson re: mediation | Robert Hubbarc | 08/26/2024 | 0.2 | $625 | $ | 165.00 | ADM .1 |
| Hinson | Prepare email to opposing counsel re: mediation | Robert Hubbarc | 08/26/2024 | 0.2 | $625 | $ | 165.00 | ADM |
| Hinson | Receipt and review of multiple emails from opposing counsel re: mediation | Robert Hubbarc | 08/26/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 |
| Hinson | Receipt and review Notice of Taking Deposition of Dallas Diaz | George Vaka | 08/27/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review of notice of deposition | Robert Hubbarc | 08/27/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of email from opposing counsel re: emails | Robert Hubbarc | 08/27/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Review relevant pleadings and discovery documents in anticipation of attending upcoming CMC | Robert Hubbarc | 08/28/2024 | 0.6 | $625 | $ | 495.00 | OK |
| Hinson | Attend CMC before Judge Barber in Tampa | Robert Hubbarc | 08/28/2024 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson | Phone conference with Marty Palmer re: case status and related issues | Robert Hubbarc | 08/28/2024 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Prepare email to opposing counsel re: mediation | Robert Hubbarc | 08/28/2024 | 0.2 | $625 | $ | 165.00 | ADM .0 |
| Hinson | Prepare email to Dallas Diaz re: depo | Robert Hubbarc | 08/28/2024 | 0.2 | $625 | $ | 165.00 | ADM .1 |
| Hinson | Receipt and review Defendant's Request for Copies | George Vaka | 08/29/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review of Defendant's RFC | Robert Hubbarc | 08/29/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Prepare email to expert re: status of review | Robert Hubbarc | 08/29/2024 | 0.2 | $625 | $ | 165.00 | EX .1 |
| Hinson | Receipt and review Notice of Mediation | George Vaka | 08/30/2024 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Prepare notice of mediation | Robert Hubbarc | 08/30/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of email from opposing counsel | Robert Hubbarc | 08/30/2024 | 0.1 | $625 | $ | 82.50 | ADM.0 |
| Hinson | Prepare email to opposing counsel re: mediation | Robert Hubbarc | 08/30/2024 | 0.3 | $625 | $ | 247.50 | ADM.0 |
| Hinson | Receipt and review Notice of Case Management Conference | George Vaka | 09/01/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review minute entry of in-person proceedings before Judge Barber | George Vaka | 09/01/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review of the Court's Minutes from CMC | Robert Hubbarc | 09/02/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review of Court's order scheduling CMC | Robert Hubbarc | 09/02/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Phone conference with expert, Mick Callahan | Robert Hubbarc | 09/04/2024 | 0.7 | $625 | $ | 577.50 | OK |
| Hinson | Review file to prepare for upcoming phone call with expert, Mick Callahan | Robert Hubbarc | 09/04/2024 | 0.9 | $625 | $ | 742.50 | OK |
| Hinson | Prepare email to Jenna Worden re: expert deadlines | Robert Hubbarc | 09/06/2024 | 1.2 | $625 | $ | 990.00 | OK long email also includes service related issues |
| Hinson | Prepare email to Mick Callahan | Robert Hubbarc | 09/10/2024 | 0.2 | $625 | $ | 165.00 | OK (about the report) |
| Hinson | Prepare email to OC re: various issues | Robert Hubbarc | 09/10/2024 | 0.2 | $625 | $ | 165.00 | OK (Follow-up to email 219) |
| Hinson | Receipt and review of email from OC re: various issues | Robert Hubbarc | 09/10/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of email from Mick Callahan | Robert Hubbarc | 09/10/2024 | 0.1 | $625 | $ | 82.50 | OK (about the report) |
| Hinson | In-depth review of summary judgment filings and order issued by Judge Badalamente in similar bad faith case versus Progressive handled by Mick Callahan and assess impact on our case. | Robert Hubbarc | 09/11/2024 | 2.2 | $625 | $ | 1,815.00 | 25 pages plus exhibits |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hinson | Review of relevant court filings in Wiseman v. Progressive in preparation for upcoming deposition | Robert Hubbarc | 09/13/2024 | 0.7 | $625 | $ | 577.50 | OK | |
| Hinson | Review of relevant discovery materials to begin preparing exhibits for upcoming deposition of desk adjuster | Robert Hubbarc | 09/13/2024 | 0.8 | $625 | $ | 660.00 | OK | |
| Hinson | Receipt and review Joint Motion for Miscellaneous relief regarding extension of expert disclosure | George Vaka | 09/16/2024 | 0.2 | $825 | $ | 165.00 | EX .1 | 2 pages |
| Hinson | Receipt and review Endorsed Order Granting Joint Motion to Extend Deadlines | George Vaka | 09/16/2024 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review of email from opposing counsel; prepare response | Robert Hubbarc | 09/16/2024 | 0.1 | $625 | $ | 82.50 | OK (about the new deadlines) | |
| Hinson | Receipt and review of order granting motion for extension | Robert Hubbarc | 09/16/2024 | 0.1 | $625 | $ | 82.50 | EX .0 | |
| Hinson | In-depth review of claim notes and claim file in preparation for upcoming deposition of Emily Hattaway | Robert Hubbarc | 09/16/2024 | 2.8 | $625 | $ | 2,310.00 | OK | |
| Hinson | Prepare email to opposing counsel | Robert Hubbarc | 09/16/2024 | 0.1 | $625 | $ | 82.50 | OK (about additional discovery) | |
| Hinson | Review transcript of Emily Hattaway's prior deposition in Wiseman v. Progressive in preparation for upcoming deposition | Robert Hubbarc | 09/16/2024 | 1.2 | $625 | $ | 990.00 | OK | |
| Hinson | Prepare detailed attorney outline for use during upcoming deposition of Emily Hattaway | Robert Hubbarc | 09/16/2024 | 3.4 | $625 | $ | 2,805.00 | OK | |
| Hinson | Receipt and review of email from opposing counsel re: proposed joint motion to extend discovery deadlines | Robert Hubbarc | 09/16/2024 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Review file to assess need for additional fact witness depositions; prepare email to opposing counsel re: same | Robert Hubbarc | 09/16/2024 | 0.8 | $625 | $ | 660.00 | EX .6 | |
| Hinson | Attend deposition of adjuster Hattaway, office conference with Robert Hubbard prior to same and post | George Vaka | 09/17/2024 | 4.8 | $825 | $ | 3,960.00 | OK | |
| Hinson | Receipt and review Defendant's Notice of Production and Interrogatories to Plaintiff | George Vaka | 09/17/2024 | 0.3 | $825 | $ | 247.50 | EX .2 | |
| Hinson | Prepare email to Mick Callahan re: new expert disclosure deadline | Robert Hubbarc | 09/17/2024 | 0.2 | $625 | $ | 165.00 | EX .1 | |
| Hinson | Attend and conduct deposition of primary desk adjuster, Emily Hattaway | Robert Hubbarc | 09/17/2024 | 4 | $625 | $ | 3,300.00 | OK | |
| Hinson | Conference with GAV re: deposition | Robert Hubbarc | 09/17/2024 | 0.3 | $625 | $ | 247.50 | OK (for Hattaway) | |
| Hinson | Continue preparing for upcoming deposition of primary desk adjuster, Emily Hattaway | Robert Hubbarc | 09/17/2024 | 3.3 | $625 | $ | 2,722.50 | OK | |
| Hinson | Receipt and review Notice of Taking Deposition of Dallas Diaz Duces Tecum | George Vaka | 09/18/2024 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Prepare email to Dallas Diaz re: amended notice of deposition | Robert Hubbarc | 09/18/2024 | 0.2 | $625 | $ | 165.00 | EX .1 | |
| Hinson | Receipt and review of amended notice of deposition | Robert Hubbarc | 09/18/2024 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Phone conference with Dallas Diaz | Robert Hubbarc | 09/18/2024 | 1 | $625 | $ | 825.00 | OK (initial depo prep and status) | |
| Hinson | Prepare notice of deposition for Progressive's corporate representative, including Schedule A with areas of inquiry and B with document production | Robert Hubbarc | 09/19/2024 | 0.7 | $625 | $ | 577.50 | EX .6 - 8 areas of inquiry and 4 requests) | |
| Hinson | Prepare email to trial counsel re: client's depo | Robert Hubbarc | 09/24/2024 | 0.2 | $625 | $ | 165.00 | EX. 0 | |
| Hinson | Prepare email to expert re: availability for depo | Robert Hubbarc | 09/24/2024 | 0.2 | $625 | $ | 165.00 | ADM .0 | |
| Hinson | Receipt and review of response from expert | Robert Hubbarc | 09/24/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 | |
| Hinson | Receipt and review of email from opposing counsel | Robert Hubbarc | 09/30/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 | |
| Hinson | Receipt and review of supplemental emails produced by opposing counsel; assess impact on liability | Robert Hubbarc | 09/30/2024 | 0.5 | $625 | $ | 412.50 | OK | |
| Hinson | Prepare email to opposing counsel re: add'l depos | Robert Hubbarc | 09/30/2024 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | In-depth review of transcript of Emily Hattaway's deposition and formulate discovery strategy moving forward | Robert Hubbarc | 10/02/2024 | 0.8 | $625 | $ | 660.00 | OK | |
| Hinson | Receipt and review of email from Jenna Worden re: client's depo | Robert Hubbarc | 10/07/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 | |
| Hinson | Receipt and review of email from Jenna Worden re: S. Hunt depo | Robert Hubbarc | 10/07/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 | |
| Hinson | Receipt and review of multiple follow-up emails re: client's depo | Robert Hubbarc | 10/07/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 | |
| Hinson | Begin drafting responses and objections to Defendant's first request for production | Robert Hubbarc | 10/11/2024 | 2.8 | $625 | $ | 2,310.00 | OK | |
| Hinson | Begin drafting response and objections to Defendant's first set of interrogatories | Robert Hubbarc | 10/11/2024 | 2.7 | $625 | $ | 2,227.50 | OK | |
| Hinson | Receipt and review of emails from J. Worden re: depo of Stacy Hunt | Robert Hubbarc | 10/14/2024 | 0.1 | $625 | $ | 82.50 | ADM. 0 | |
| Hinson | Receipt and review of amended notice of deposition | Robert Hubbarc | 10/14/2024 | 0.1 | $625 | $ | 82.50 | OK | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Prepare and exchange multiple text messages with Dallas Diaz re: upcoming depo | Robert Hubbarc | 10/14/2024 | 0.2 | $625 | $ | 165.00 | ADM .1 |
| Hinson | Prepare email to Dallas Diaz re: amended notice of deposition | Robert Hubbarc | 10/14/2024 | 0.2 | $625 | $ | 165.00 | EX . 1? |
| Hinson | Exchange multiple follow up emails re: Dallas Diaz deposition | Robert Hubbarc | 10/14/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Exchange multiple emails re: depo of Stacy Hunt | Robert Hubbarc | 10/14/2024 | 0.2 | $625 | $ | 165.00 | ADM .0 |
| Hinson | Prepare email to opposing counsel re: Dallas Diaz deposition | Robert Hubbarc | 10/14/2024 | 0.3 | $625 | $ | 247.50 | ADM .0 |
| Hinson | Receipt and review Defendant's Notice of Deposition of Dallas Diaz | George Vaka | 10/15/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Exchange multiple emails with OC re: depo of David Hendricks and expert disclosure deadlines | Robert Hubbarc | 10/15/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | In-depth review of claim notes and other file materials in anticipation of upcoming deposition of Dennis Goodloe | Robert Hubbarc | 10/15/2024 | 2.8 | $625 | $ | 2,310.00 | OK |
| Hinson | Conduct deposition of Dennis Goodloe | Robert Hubbarc | 10/15/2024 | 1.4 | $625 | $ | 1,155.00 | OK |
| Hinson | In-depth review of claim notes and other file materials in anticipation of upcoming deposition of Renee Beal | Robert Hubbarc | 10/16/2024 | 3.3 | $625 | $ | 2,722.50 | OK |
| Hinson | Conduct deposition of Renee Beal | Robert Hubbarc | 10/16/2024 | 1.5 | $625 | $ | 1,237.50 | OK |
| Hinson | Receipt and review of email from OC | Robert Hubbarc | 10/17/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 |
| Hinson | Prepare email to OC re: discovery and depos | Robert Hubbarc | 10/17/2024 | 0.2 | $625 | $ | 165.00 | ADM .0 |
| Hinson | Receipt and review of email from opposing counsel; prepare reply | Robert Hubbarc | 10/17/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 |
| Hinson | Prepare email to opposing counsel re: discovery and depos | Robert Hubbarc | 10/17/2024 | 0.5 | $625 | $ | 412.50 | EX/ADM .0 |
| Hinson | Continue drafting answers and objections to First Set of Interrogatories | Robert Hubbarc | 10/17/2024 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson | Continue drafting answers and objections to First Request for Production | Robert Hubbarc | 10/17/2024 | 1.2 | $625 | $ | 990.00 | EX . 6 |
| Hinson | Phone conference with Dallas Diaz | Robert Hubbarc | 10/18/2024 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson | Prepare email to J. Worden re: depos; receipt and review of response | Robert Hubbarc | 10/18/2024 | 0.2 | $625 | $ | 165.00 | ADM .0 |
| Hinson | Receipt and review 3rd Amended Notice of Deposition of Dallas Diaz | George Vaka | 10/21/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review Amended Notice of Deposition of Lauren Hinson | George Vaka | 10/21/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | In-depth review of initial draft of expert report from Mick Callahan; prepare revisions and suggestions; prepare email to Mick Callahan | Robert Hubbarc | 10/23/2024 | 2 | $625 | $ | 1,650.00 | OK 12 page report |
| Hinson | Exchange follow up emails with opposing counsel | Robert Hubbarc | 10/24/2024 | 0.1 | $625 | $ | 82.50 | OK (discovery extension) |
| Hinson | Prepare email to opposing counsel | Robert Hubbarc | 10/24/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Review/analysis of draft expert report from Mick Callahan | George Vaka | 10/28/2024 | 0.6 | $825 | $ | 495.00 | OK |
| Hinson | Attend deposition of Ryan Watts; discussion of deposition with Robert Hubbard | George Vaka | 10/28/2024 | 4.5 | $825 | $ | 3,712.50 | OK |
| Hinson | In-depth review of claim file and other documents in anticipation of upcoming deposition of Stacy Hunt | Robert Hubbarc | 10/28/2024 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson | Conduct deposition of Stacy Hunt | Robert Hubbarc | 10/28/2024 | 0.7 | $625 | $ | 577.50 | OK |
| Hinson | Conduct deposition of Corporate Representative Ryan Watts | Robert Hubbarc | 10/29/2024 | 3.8 | $625 | $ | 3,135.00 | OK |
| Hinson | In-depth review of claim file and other documents in anticipation of upcoming deposition of Ryan Watts | Robert Hubbarc | 10/29/2024 | 4.4 | $625 | $ | 3,630.00 | OK |
| Hinson | Receipt and review of correspondence from Dallas Diaz | Robert Hubbarc | 10/30/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Exchange follow up correspondence with Dallas Diaz re: depo | Robert Hubbarc | 10/30/2024 | 0.2 | $625 | $ | 165.00 | EX .0 |
| Hinson | Prepare correspondence to Dallas Diaz re: depo | Robert Hubbarc | 10/30/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Continue drafting responses to Defendant's initial discovery requests | Robert Hubbarc | 10/30/2024 | 1.8 | $625 | $ | 1,485.00 | OK (includes identification of documents) |
| Hinson | Office conference with Robert Hubbard regarding outstanding discovery and witness preparation (.2); conference call with client to prepare for deposition (.7) | George Vaka | 10/31/2024 | 0.9 | $825 | $ | 742.50 | OK |
| Hinson | Prepare email to opposing counsel re: discovery issues | Robert Hubbarc | 10/31/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Review of file to identify potential areas of inquiry for client's upcoming deposition (.5); office conference with GAV regarding discovery issues (.2); and phone conference with GAV and client re: upcoming deposition (.7). | Robert Hubbarc | 10/31/2024 | 1.4 | $625 | $ | 1,155.00 | OK |
| Hinson | Prepare email to client re: proposed interrogatory answers | Robert Hubbarc | 10/31/2024 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Revise, supplement and finalize draft answers to interrogatories | Robert Hubbarc | 10/31/2024 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson | Revise, supplement and finalize response to RFP | Robert Hubbarc | 10/31/2024 | 1.4 | $625 | $ | 1,155.00 | OK (includes identification of documents) |
| Hinson | Phone conference with opposing counsel re: discovery issues | Robert Hubbarc | 10/31/2024 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson | Telephone call with client re: upcoming deposition | George Vaka | 11/01/2024 | 0.2 | $825 | $ | 165.00 | OK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Office conference with Robert Hubbard regarding deposition | George Vaka | 11/01/2024 | 0.2 | $825 | $ | 165.00 | OK |
| Hinson | Attendance at deposition \n | George Vaka | 11/01/2024 | 0.6 | $825 | $ | 495.00 | OK |
| Hinson | Phone conference with Lauren Hinson (.2); attend zoom deposition of Lauren Hinson (.6); follow up phone conference with client (.4) | Robert Hubbarc | 11/01/2024 | 1.2 | $625 | $ | 990.00 | OK |
| Hinson | Prepare email to opposing counsel re: cancellation of deposition | Robert Hubbarc | 11/01/2024 | 0.2 | $625 | $ | 165.00 | OK -not adminstrative |
| Hinson | Emails to Robert Hubbard | George Vaka | 11/02/2024 | 0.2 | $825 | $ | 165.00 | OK (about Diaz's deposition |
| Hinson | Receipt and review multiple emails from Robert Hubbard | George Vaka | 11/02/2024 | 0.3 | $825 | $ | 247.50 | EX. .2 About Diaz's deposition |
| Hinson | Phone conference with Dallas Diaz re: upcoming deposition | Robert Hubbarc | 11/04/2024 | 1.1 | $625 | $ | 907.50 | OK |
| Hinson | Review of file in preparation for upcoming pre-depo call with Dallas Diaz | Robert Hubbarc | 11/04/2024 | 0.7 | $625 | $ | 577.50 | OK |
| Hinson | Attend conference call from Dallas Diaz pos-deposition | George Vaka | 11/05/2024 | 0.6 | $825 | $ | 495.00 | OK |
| Hinson | Attend deposition | George Vaka | 11/05/2024 | 0.7 | $825 | $ | 577.50 | OK |
| Hinson | Attend pre-deposition call with Dallas Diaz | George Vaka | 11/05/2024 | 0.7 | $825 | $ | 577.50 | OK (actually post-depo call) |
| Hinson | Receipt and review updated report from expert\t | George Vaka | 11/05/2024 | 0.6 | $825 | $ | 495.00 | OK |
| Hinson | Review/analysis of redline version of draft of expert report | George Vaka | 11/05/2024 | 0.6 | $825 | $ | 495.00 | OK |
| Hinson | Follow up phone conference with D. Diaz | Robert Hubbarc | 11/05/2024 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Phone conference with D. Diaz in anticipation of upcoming deposition | Robert Hubbarc | 11/05/2024 | 0.5 | $625 | $ | 412.50 | did the depo proceed |
| Hinson | Attend deposition of D. Diaz | Robert Hubbarc | 11/05/2024 | 0.7 | $625 | $ | 577.50 | OK |
| Hinson | In-depth review of updated report from Mick Callahan | Robert Hubbarc | 11/05/2024 | 0.9 | $625 | $ | 742.50 | OK |
| Hinson | In depth review of Ryan Watts depo transcript | Robert Hubbarc | 11/06/2024 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Prepare email to M. Callahan re: report | Robert Hubbarc | 11/06/2024 | 0.3 | $625 | $ | 247.50 | OK (comments and additional materials) |
| Hinson | Review claim file; prepare email to M. Callahan | Robert Hubbarc | 11/06/2024 | 0.5 | $625 | $ | 412.50 | OK |
| Hinson | Receipt and review of email from M. Callahan re: documents | Robert Hubbarc | 11/06/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Review expert disclosure | George Vaka | 11/08/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Prepare email to OC re: post-suit issues | Robert Hubbarc | 11/13/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of email from OC re: post-suit issues | Robert Hubbarc | 11/13/2024 | 0.1 | $625 | $ | 82.50 | EX.0 |
| Hinson | Receipt and review email from Robert Hubbard regarding deposition or Doug McIntosh | George Vaka | 11/15/2024 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Receipt and review Progressive's Rule 26 Expert Disclosure along with expert witness report of Douglas McIntosh | George Vaka | 11/15/2024 | 0.8 | $825 | $ | 660.00 | OK 17 pages |
| Hinson | Prepare email to OC re: expert depos | Robert Hubbarc | 11/15/2024 | 0.2 | $625 | $ | 165.00 | ADM .0 |
| Hinson | In-depth review of Defendant's Rule 26 Expert Disclosure | Robert Hubbarc | 11/15/2024 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Receipt and review of email from OC re: depos | Robert Hubbarc | 11/15/2024 | 0.1 | $625 | $ | 82.50 | ADM |
| Hinson | Prepare follow up email to OC re: expert depos | Robert Hubbarc | 11/15/2024 | 0.2 | $625 | $ | 165.00 | OK (related to records too) |
| Hinson | Prepare email to opposing counsel re: expert depos and other discovery issues | Robert Hubbarc | 11/20/2024 | 0.9 | $625 | $ | 742.50 | ADM .4 OK (trying to resolve discovery issues) |
| Hinson | Jury verdict research in third-party/multi-claimant bad faith cases | Robert Hubbarc | 11/20/2024 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Receipt and review of multiple emails from opposing counsel re: expert depos | Robert Hubbarc | 11/21/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 |
| Hinson | Receipt and review of email re: subpoena response | Robert Hubbarc | 11/21/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of email from opposing counsel | Robert Hubbarc | 11/21/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Prepare email to opposing counsel re: possible amendment to CMSO | Robert Hubbarc | 11/21/2024 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Prepare email to OC re: expert depos | Robert Hubbarc | 11/21/2024 | 0.2 | $625 | $ | 165.00 | OK (about the CMSO |
| Hinson | Brief office conference with GAV | Robert Hubbarc | 11/21/2024 | 0.3 | $625 | $ | 247.50 | OK about the CMSO) |
| Hinson | Prepare email to opposing counsel re: subpoena response | Robert Hubbarc | 11/21/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Prepare email to Mick Callahan re: expert depos | Robert Hubbarc | 11/21/2024 | 0.1 | $625 | $ | 82.50 | ADM .0 |
| Hinson | Review file and local rules; prepare proposed joint motion to extend deadlines; prepare email to opposing counsel | Robert Hubbarc | 11/22/2024 | 1.6 | $625 | $ | 1,320.00 | EX 1.3 |
| Hinson | Receipt and review Joint Motion for Extension to Complete Discovery | George Vaka | 11/25/2024 | 0.1 | $825 | $ | 82.50 | EX. 0 |
| Hinson | Finalize joint motion for filing | Robert Hubbarc | 11/25/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Receipt and review of email from OC re: agreement to joint motion | Robert Hubbarc | 11/25/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review endorsed order extending deadlines | George Vaka | 11/26/2024 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review of email from OC re: remaining depos | Robert Hubbarc | 11/26/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of Order granting Joint Motion to Extend Deadlines | Robert Hubbarc | 11/26/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Prepare email to OC re: remaining discovery | Robert Hubbarc | 11/26/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Receipt and review of email from client | Robert Hubbarc | 11/27/2024 | 0.1 | $625 | $ | 82.50 | OK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Phone conference with client | Robert Hubbarc | 11/27/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Receipt and review Notice of Taking Mick Callahan's deposition duces tecum along with duces tecum | George Vaka | 12/04/2024 | 0.2 | $825 | $ | 165.00 | OK |
| Hinson | Prepare email to M. Callahan re: expert depo | Robert Hubbarc | 12/04/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of Notice of Expert Depo | Robert Hubbarc | 12/04/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review of email from Terryl B. Walker re: SDT | Robert Hubbarc | 12/04/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Prepare email to Terryl B. Walker re: SDT | Robert Hubbarc | 12/04/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Prepare email to M. Callahan re: Defendant's Expert Disclosure | Robert Hubbarc | 12/04/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Phone conference with John Dicks re: SDT | Robert Hubbarc | 12/09/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Receipt and review of email from John Dicks re: SDT | Robert Hubbarc | 12/09/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Prepare email to John Dicks re: SDT | Robert Hubbarc | 12/09/2024 | 0.2 | $625 | $ | 165.00 | EX .1 |
| Hinson | Receipt and review of email from J. Worden re: Hendricks deposition | Robert Hubbarc | 12/10/2024 | 0.1 | $625 | $ | 82.50 | ADM.0 |
| Hinson | Prepare email to John Dicks re: SDT | Robert Hubbarc | 12/10/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Prepare email to J. Worden re: Hendricks deposition | Robert Hubbarc | 12/10/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Exchange follow up emails with J. Worden re: Hendricks deposition | Robert Hubbarc | 12/10/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of email form John Dicks | Robert Hubbarc | 12/11/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of email from John Dicks | Robert Hubbarc | 12/11/2024 | 0.1 | $625 | $ | 82.50 | EX. 0 |
| Hinson | Prepare email to Mick Callahan re: upcoming deposition | Robert Hubbarc | 12/11/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Prepare notice of expert deposition and attached schedule A | Robert Hubbarc | 12/11/2024 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson | Receipt and review of email from J. Worden | Robert Hubbarc | 12/11/2024 | 0.1 | $625 | $ | 82.50 | OK (about the depo) |
| Hinson | Attend deposition of David Hendricks (1.3), brief pre-deposition meeting with Robert Hubbard (.2) | George Vaka | 12/12/2024 | 1.5 | $825 | $ | 1,237.50 | OK |
| Hinson | In-depth review of documents produced by Progressive House Counsel in response to SDT | Robert Hubbarc | 12/12/2024 | 2.8 | $625 | $ | 2,310.00 | OK |
| Hinson | Receipt and review of documents email from Jenna Worden re: production of documents | Robert Hubbarc | 12/12/2024 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Conduct deposition of David Hendricks | Robert Hubbarc | 12/12/2024 | 1.3 | $625 | $ | 1,072.50 | OK |
| Hinson | Review relevant file materials and prepare outline for deposition of David Hendricks | Robert Hubbarc | 12/12/2024 | 2.7 | $625 | $ | 2,227.50 | OK |
| Hinson | Prepare email to Mick Callahan re: House Counsel's file | Robert Hubbarc | 12/12/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Brief phone conference with M. Callahan | Robert Hubbarc | 12/13/2024 | 0.3 | $625 | $ | 247.50 | OK (depo prep) |
| Hinson | Attend deposition of M. Callahan | Robert Hubbarc | 12/13/2024 | 1.9 | $625 | $ | 1,567.50 | OK |
| Hinson | Brief follow up phone conference with GAV and M. Callahan | Robert Hubbarc | 12/13/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Supplemental review of M. Callahan's expert report in anticipation of upcoming deposition | Robert Hubbarc | 12/13/2024 | 0.6 | $625 | $ | 495.00 | OK |
| Hinson | Prepare email to M. Callahan re: upcoming deposition | Robert Hubbarc | 12/13/2024 | 0.2 | $625 | $ | 165.00 | OK (related to Hendrick's depo) |
| Hinson | Begin preparation for deposition of Progressive's expert, Doug McIntosh | Robert Hubbarc | 12/16/2024 | 1.8 | $625 | $ | 1,485.00 | OK |
| Hinson | Prepare email to Jennifer Worden re: duces tecum | Robert Hubbarc | 12/17/2024 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Continue preparation for deposition of Progressive's expert, Doug McIntosh | Robert Hubbarc | 12/17/2024 | 4.8 | $625 | $ | 3,960.00 | OK |
| Hinson | Conduct zoom deposition of Progressive's expert, Doug McIntosh | Robert Hubbarc | 12/17/2024 | 3.4 | $625 | $ | 2,805.00 | OK |
| Hinson | Receipt and review of email from Jennifer Worden re: duces tecum | Robert Hubbarc | 12/17/2024 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of depo transcript of David Hendricks | Robert Hubbarc | 12/30/2024 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Prepare email to client re: mediation | Robert Hubbarc | 01/10/2025 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Exchange emails with client re: mediation | Robert Hubbarc | 01/10/2025 | 0.1 | $625 | $ | 82.50 | EX. 0 |
| Hinson | Prepare email to OC re: mediation | Robert Hubbarc | 01/10/2025 | 0.2 | $625 | $ | 165.00 | ADM. ) |
| Hinson | Receipt and review Progressive's Motion for Summary Judgment | George Vaka | 01/11/2025 | 1.3 | $825 | $ | 1,072.50 | OK |
| Hinson | Email to Robert Hubbard, receipt and review email from Robert Hubbard | George Vaka | 01/11/2025 | 0.2 | $825 | $ | 165.00 | OK (related to MSJ) |
| Hinson | Receipt and initial review of Progressive's MSJ | Robert Hubbarc | 01/11/2025 | 1.2 | $625 | $ | 990.00 | OK |
| Hinson | Phone conference with opposing counsel re: mediation and other issues | Robert Hubbarc | 01/13/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Phone conference with client re: upcoming mediation | Robert Hubbarc | 01/13/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | In-depth review of Progressive's MSJ and case law cited therein | Robert Hubbarc | 01/13/2025 | 1.8 | $625 | $ | 1,485.00 | OK |
| Hinson | Prepare email to Mick Callahan re: invoice | Robert Hubbarc | 01/13/2025 | 0.2 | $625 | $ | 165.00 | ADM .0 |
| Hinson | Exchange follow up emails with OC | Robert Hubbarc | 01/14/2025 | 0.1 | $625 | $ | 82.50 | OK (refers to joint motion) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hinson | Prepare email to OC re: proposed joint motion | Robert Hubbarc | 01/14/2025 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | Research availability of court approved mediator, Terry White, as well as availability of other potential mediators prior to current deadline | Robert Hubbarc | 01/14/2025 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Prepare email to client re: mediation | Robert Hubbarc | 01/14/2025 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | Prepare Joint Motion to Extend Mediation Deadline | Robert Hubbarc | 01/14/2025 | 0.8 | $625 | $ | 660.00 | OK (7 paragraphs) | |
| Hinson | Receipt and review Order Granting Motion to Extend Mediation Deadline | George Vaka | 01/15/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review of Order granting Joint Motion to Extend Mediation Deadline | Robert Hubbarc | 01/15/2025 | 0.1 | $625 | $ | 82.50 | EX .0 | |
| Hinson | In-depth review of relevant deposition testimony in anticipation of drafting response to Progressive's MSJ | Robert Hubbarc | 01/16/2025 | 2.8 | $625 | $ | 2,310.00 | OK | |
| Hinson | In-depth review of case law cited in Progressive's MSJ in anticipation of preparing response | Robert Hubbarc | 01/16/2025 | 2.7 | $625 | $ | 2,227.50 | OK | |
| Hinson | Continue review of deposition testimony and preparation of outline for response to MSJ | Robert Hubbarc | 01/17/2025 | 1.8 | $625 | $ | 1,485.00 | OK | |
| Hinson | Begin drafting response to MSJ | Robert Hubbarc | 01/20/2025 | 4.6 | $625 | $ | 3,795.00 | OK (20 pages) | |
| Hinson | Prepare email to client re: mediation; receipt and review of response | Robert Hubbarc | 01/20/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Continue drafting response to MSJ | Robert Hubbarc | 01/21/2025 | 1.5 | $625 | $ | 1,237.50 | OK | |
| Hinson | Receipt and review Unopposed Motion for Rescheduling Pretrial Conference | George Vaka | 01/22/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review email from Terry White's assistant along with Amended Notice of Mediation and Mediation Confirmation Letter | George Vaka | 01/22/2025 | 0.3 | $825 | $ | 247.50 | EX .2 | |
| Hinson | Receipt and review email from Robert Hubbard | George Vaka | 01/22/2025 | 0.1 | $825 | $ | 82.50 | OK (related to the MSJ) | |
| Hinson | Continue drafting response to MSJ | Robert Hubbarc | 01/22/2025 | 2.5 | $625 | $ | 2,062.50 | OK | |
| Hinson | Prepare email to GAV re: CMC | Robert Hubbarc | 01/22/2025 | 0.1 | $625 | $ | 82.50 | ADM .0 | |
| Hinson | Receipt and review of email from opposing counsel re: rescheduling of pre-trial conference | Robert Hubbarc | 01/22/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review of unopposed motion to reschedule PTC | Robert Hubbarc | 01/22/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Prepare email to OC re: pre-trial conference | Robert Hubbarc | 01/22/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Brief review of file, preparation for and attendance at Case Management Hearing | George Vaka | 01/23/2025 | 2 | $825 | $ | 1,650.00 | OK | |
| Hinson | Receipt and review of email from M. Callahan | Robert Hubbarc | 01/23/2025 | 0.1 | $625 | $ | 82.50 | ADM. 0 | |
| Hinson | Receipt and review of follow up email from M. Callahan | Robert Hubbarc | 01/23/2025 | 0.1 | $625 | $ | 82.50 | ADM .0 | |
| Hinson | Prepare email to M. Callahan | Robert Hubbarc | 01/23/2025 | 0.2 | $625 | $ | 165.00 | OK Case update | |
| Hinson | Receipt and review endorsed Order on Defendant's Motion to Reschedule Pretrial | George Vaka | 01/24/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review endorsed order granting motion to extend deadline for mediation | George Vaka | 01/24/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review email from Robert Hubbard | George Vaka | 01/24/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 | |
| Hinson | Receipt and review minute entry re: case management conference | George Vaka | 01/24/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review of minute entry | Robert Hubbarc | 01/24/2025 | 0.1 | $625 | $ | 82.50 | EX .0 | |
| Hinson | Receipt and review of order granting motion to reschedule PTC | Robert Hubbarc | 01/24/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review of executed errata sheet for Doug McIntosh | Robert Hubbarc | 01/27/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review docket order notice of rescheduling the pretrial conference | George Vaka | 01/28/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review of notice of hearing on Progressive's MSJ | Robert Hubbarc | 01/28/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review of order rescheduling PTC | Robert Hubbarc | 01/28/2025 | 0.1 | $625 | $ | 82.50 | EX .0 | |
| Hinson | Continue drafting response to MSJ | Robert Hubbarc | 01/28/2025 | 3.6 | $625 | $ | 2,970.00 | OK | |
| Hinson | Receipt and review of email from J. Worden re: expert invoices | Robert Hubbarc | 01/30/2025 | 0.1 | $625 | $ | 82.50 | OK (more the ADM) | |
| Hinson | Continue drafting response to MSJ | Robert Hubbarc | 01/30/2025 | 2.4 | $625 | $ | 1,980.00 | OK | |
| Hinson | Phone conference with Dallas Diaz | Robert Hubbarc | 01/30/2025 | 0.5 | $625 | $ | 412.50 | OK | in conjunction with the SJ motion |
| Hinson | Review expert invoices; prepare email to J. Worden re: same | Robert Hubbarc | 01/30/2025 | 0.4 | $625 | $ | 330.00 | ADM .0 | |
| Hinson | Continue drafting response to MSJ | Robert Hubbarc | 01/31/2025 | 5.8 | $625 | $ | 4,785.00 | OK | |
| Hinson | Continue drafting response to MSJ | Robert Hubbarc | 02/03/2025 | 6.2 | $625 | $ | 5,115.00 | OK | |
| Hinson | Continue drafting response to MSJ | Robert Hubbarc | 02/04/2025 | 4.3 | $625 | $ | 3,547.50 | OK | |
| Hinson | Continue drafting response to MSJ | Robert Hubbarc | 02/05/2025 | 5.4 | $625 | $ | 4,455.00 | OK | |
| Hinson | Receipt and review Motion for Extension | George Vaka | 02/06/2025 | 0.2 | $825 | $ | 165.00 | EX. 0 | |
| Hinson | Receipt and review endorsed order granting motion for extension | George Vaka | 02/06/2025 | 0.1 | $825 | $ | 82.50 | OK | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hinson Prepare email to J. Worden re: possible need for second extension | Robert Hubbarc | 02/06/2025 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson Prepare unopposed motion for second EOT to file response to MSJ | Robert Hubbarc | 02/06/2025 | 0.8 | $625 | $ | 660.00 | EX .6 |
| Hinson Receipt and review of proposed order granting motion for extension | Robert Hubbarc | 02/06/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson Continue drafting response to MSJ | Robert Hubbarc | 02/06/2025 | 5.7 | $625 | $ | 4,702.50 | OK |
| Hinson Receipt and review of email from J. Worden | Robert Hubbarc | 02/06/2025 | 0.1 | $625 | $ | 82.50 | OK (related to the extension) |
| Hinson Continue drafting response to MSJ | Robert Hubbarc | 02/07/2025 | 4.8 | $625 | $ | 3,960.00 | OK |
| Hinson Continue drafting response to MSJ | Robert Hubbarc | 02/10/2025 | 7.5 | $625 | $ | 6,187.50 | OK |
| Hinson Receipt and review email from Robert Hubbard regarding breakdowns on fees, costs, damages, interest | George Vaka | 02/11/2025 | 0.2 | $825 | $ | 165.00 | OK |
| Hinson Office conference with Robert Hubbard | George Vaka | 02/11/2025 | 0.5 | $825 | $ | 412.50 | OK (in preparation for the mediation)? |
| Hinson Preparation for mediation | George Vaka | 02/11/2025 | 5.9 | $825 | $ | 4,867.50 | OK |
| Hinson Receipt and review email from Marty Palmer's assistant | George Vaka | 02/11/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson Review as filed Memorandum in Opposition to Defendant's Motion for Summary Judgment | George Vaka | 02/11/2025 | 0.8 | $825 | $ | 660.00 | EX .0 |
| Hinson Receipt and review email regarding mediation from mediator's assistant | George Vaka | 02/11/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson Review, revise, edit memorandum of law in opposition of summary judgment, supplemental legal research re: federal cases applying Florida law in bad faith situation | George Vaka | 02/11/2025 | 2.7 | $825 | $ | 2,227.50 | OK |
| Hinson Revise, supplement and finalize response to MSJ | Robert Hubbarc | 02/11/2025 | 4.4 | $625 | $ | 3,630.00 | OK |
| Hinson Prepare email to GAV re: first complete draft of response to MSJ; need for further edits due to page limits | Robert Hubbarc | 02/11/2025 | 0.3 | $625 | $ | 247.50 | ADM .0 |
| Hinson Revise, supplement, and finalize response to mSJ | Robert Hubbarc | 02/12/2025 | 3.8 | $625 | $ | 3,135.00 | OK |
| Hinson Phone conference with Dallas Diaz | Robert Hubbarc | 02/12/2025 | 0.8 | $625 | $ | 660.00 | OK about the mediation |
| Hinson Office conference with GAV re: upcoming mediation | Robert Hubbarc | 02/12/2025 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson Phone conference with Marty Palmer | Robert Hubbarc | 02/12/2025 | 0.4 | $625 | $ | 330.00 | OK about the mediation |
| Hinson Calculate post-judgment interest | Robert Hubbarc | 02/12/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson Phone conference with Lauren Hinson | Robert Hubbarc | 02/12/2025 | 0.6 | $625 | $ | 495.00 | OK about the mediation |
| Hinson Prepare memo to GAV re: upcoming mediation and related strategic issues | Robert Hubbarc | 02/12/2025 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson Final preparation for and attendance at mediation | George Vaka | 02/13/2025 | 3 | $825 | $ | 2,475.00 | OK |
| Hinson Exchange messages with Marty Palmer re: mediation | Robert Hubbarc | 02/13/2025 | 0.2 | $625 | $ | 165.00 | OK (Settlement authority) |
| Hinson Review of Trial Order to identify need for further action based on approaching deadlines | Robert Hubbarc | 02/13/2025 | 0.6 | $625 | $ | 495.00 | OK |
| Hinson Attend mediation via zoom | Robert Hubbarc | 02/13/2025 | 2.8 | $625 | $ | 2,310.00 | OK |
| Hinson Exchange messages with Dallas Diaz re: mediation | Robert Hubbarc | 02/13/2025 | 0.2 | $625 | $ | 165.00 | EX .1 |
| Hinson Phone conference with Dallas Diaz | Robert Hubbarc | 02/13/2025 | 0.3 | $625 | $ | 247.50 | OK (Settlement authority) |
| Hinson Receipt and review mediation report | George Vaka | 02/14/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Review Joint Motion for Continuance | George Vaka | 02/20/2025 | 0.2 | $825 | $ | 165.00 | EX .0 |
| Hinson Prepare email to J. Worden re: draft motion | Robert Hubbarc | 02/20/2025 | 0.2 | $625 | $ | 165.00 | OK related to 477 |
| Hinson Prepare joint motion for continuance of trial and pretrial deadlines | Robert Hubbarc | 02/20/2025 | 1.8 | $625 | $ | 1,485.00 | EX. 1.2 2 plus pages |
| Hinson Receipt and review of response from J. Worden; exchange follow up emails | Robert Hubbarc | 02/20/2025 | 0.1 | $625 | $ | 82.50 | OK frelated review 477 |
| Hinson Phone conference with Lauren Hinson confirming consent to continuance | Robert Hubbarc | 02/20/2025 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson Receipt and review endorsed order granting motion for extension of time to file reply and accepting reply as timely | George Vaka | 02/27/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review Motion for Extension of Time to File Response to Motion for Summary Judgment | George Vaka | 02/27/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review Progressive's Response to Motion for Summary Judgment | George Vaka | 02/27/2025 | 0.4 | $825 | $ | 330.00 | OK 8 pages |
| Hinson Receipt and review of email from J. Worden | Robert Hubbarc | 02/27/2025 | 0.1 | $625 | $ | 82.50 | OK about the SJ |
| Hinson Prepare email to J. Worden | Robert Hubbarc | 02/27/2025 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson Receipt and review of reply to MSJ and case law cited therein | Robert Hubbarc | 02/27/2025 | 3.6 | $625 | $ | 2,970.00 | OK |
| Hinson Receipt and review correspondence from Jenna Worden to Judge Barber | George Vaka | 03/03/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review order cancelling hearing on Motion for Summary Judgment, email to Robert Hubbard | George Vaka | 03/10/2025 | 0.2 | $825 | $ | 165.00 | ADM .1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hinson | Office conference with Robert Hubbard regarding order on summary judgment and upcoming trial | George Vaka | 03/26/2025 | 0.5 | $825 | $ | 412.50 | OK | |
| Hinson | Receipt and review Order Denying Defendant's Motion for Summary Judgment | George Vaka | 03/26/2025 | 0.6 | $825 | $ | 495.00 | EX .4 | 8 pages |
| Hinson | Prepare email to D. Dallas re: MSJ; exchange follow up emails | Robert Hubbarc | 03/26/2025 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | In-depth review of the Court's order denying Progressive's MSJ | Robert Hubbarc | 03/26/2025 | 0.8 | $625 | $ | 660.00 | EX .4 | |
| Hinson | Prepare email to opposing counsel | Robert Hubbarc | 03/31/2025 | 0.2 | $625 | $ | 165.00 | | |
| Hinson | Receipt and review Notice of Rescheduling Hearing | George Vaka | 04/25/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review Unopposed Motion for Protective Order for First Week of Trial Docket | George Vaka | 04/25/2025 | 0.2 | $825 | $ | 165.00 | EX .1 | |
| Hinson | Receipt and review Endorsed Order Denying Unopposed Motion for Protective Order | George Vaka | 04/25/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review email from Mick Callahan | George Vaka | 04/29/2025 | 0.1 | $825 | $ | 82.50 | EX .0 | |
| Hinson | Email to Mick Callahan | George Vaka | 04/29/2025 | 0.2 | $825 | $ | 165.00 | OK (about new lead counsel) | |
| Hinson | Receipt and review Notice of Appearance by Daniel Martinez | George Vaka | 04/29/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review email from Mick Callahan | George Vaka | 04/29/2025 | 0.2 | $825 | $ | 165.00 | OK (about new lead counsel) | |
| Hinson | Email to Dan Martinez | George Vaka | 04/29/2025 | 0.1 | $825 | $ | 82.50 | OK (about the case and settlement) | |
| Hinson | Receipt and review email from Dan Martinez | George Vaka | 04/29/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review Notice of Lead Counsel Designation of Dan Martinez | George Vaka | 04/29/2025 | 0.1 | $825 | $ | 82.50 | EX .0 | |
| Hinson | Email to Mick Callahan | George Vaka | 04/29/2025 | 0.1 | $825 | $ | 82.50 | EX .0 | |
| Hinson | Phone conference with Jenna Worden re: trial | Robert Hubbarc | 04/29/2025 | 0.4 | $625 | $ | 330.00 | OK | |
| Hinson | Receipt and review Unopposed Motion for Case Management Conference, Request to Reschedule by Progressive | George Vaka | 04/30/2025 | 0.2 | $825 | $ | 165.00 | EX .1 | 2+ pages |
| Hinson | Begin drafting Plaintiff's proposed special jury instructions | Robert Hubbarc | 05/06/2025 | 1.8 | $625 | $ | 1,485.00 | OK | |
| Hinson | Begin reviewing Defendant's proposed pretrial statement and preparing Plaintiff's portion of the pre-trial statement | Robert Hubbarc | 05/06/2025 | 2.4 | $625 | $ | 1,980.00 | OK | |
| Hinson | Brief office conference with Robert Hubbard | George Vaka | 05/07/2025 | 0.3 | $825 | $ | 247.50 | OK | |
| Hinson | Receipt and initial review of Defendant's revised joint pretrial statement, proposed verdict form, proposed voir dire, and jury instructions; identify potential objections and issues for further research. | Robert Hubbarc | 05/07/2025 | 1.4 | $625 | $ | 1,155.00 | OK | |
| Hinson | Receipt and review email from Robert Hubbard with draft Joint Pretrial Statement, Defendant's Proposed Voir Dire, Verdict Form and Jury Instructions | George Vaka | 05/09/2025 | 1.4 | $825 | $ | 1,155.00 | OK | |
| Hinson | Phone conference with client re: motion to continue and related issues | Robert Hubbarc | 05/09/2025 | 0.4 | $625 | $ | 330.00 | OK | |
| Hinson | Prepare motion to continue | Robert Hubbarc | 05/09/2025 | 2.2 | $625 | $ | 1,815.00 | EX 1.4 | 4 pages |
| Hinson | Receipt and review of Defendant's revised proposed instructions | Robert Hubbarc | 05/09/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Phone conference with opposing counsel | Robert Hubbarc | 05/09/2025 | 0.6 | $625 | $ | 495.00 | OK about the jury instructions | |
| Hinson | Office conference with Robert Hubbard regarding same | George Vaka | 05/12/2025 | 0.4 | $825 | $ | 330.00 | OK (see 516) | |
| Hinson | Receipt and review email from Robert Hubbard along with Defendant's Proposed Jury Instructions, Proposed Verdict Form, Plaintiff's Proposed Jury Instructions and the decision of the 11th Circuit in Brink | George Vaka | 05/12/2025 | 1.3 | $825 | $ | 1,072.50 | OK | |
| Hinson | Receipt and review Order granting motion for continuance | George Vaka | 05/12/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review Notice of Rescheduling Pretrial Conference and resetting trial term for September 2025, email to Mick Callahan, receipt and review email from Mick Callahan | George Vaka | 05/13/2025 | 0.4 | $825 | $ | 330.00 | EX .2 | |
| Hinson | Begin comprehensive review of file, prepare outline of order of proof and exhibits to be admitted | George Vaka | 05/15/2025 | 7.2 | $825 | $ | 5,940.00 | OK | |
| Hinson | Begin review of pleadings | George Vaka | 05/17/2025 | 4.4 | $825 | $ | 3,630.00 | OK | |
| Hinson | Begin review of depositions | George Vaka | 05/18/2025 | 5.2 | $825 | $ | 4,290.00 | OK | |
| Hinson | Phone conference with Dallas Diaz | Robert Hubbarc | 05/27/2025 | 0.4 | $625 | $ | 330.00 | OK Regarding updates regarding trial and continuance | |
| Hinson | Supplemental legal research, review Progressive Express Insurance Company v. Oney | George Vaka | 05/28/2025 | 0.4 | $825 | $ | 330.00 | OK | |
| Hinson | Receipt and review email from Mick Callahan, email to Mick Callahan, receipt and review email from Mick Callahan | George Vaka | 07/07/2025 | 0.3 | $825 | $ | 247.50 | ADM .0 | |
| Hinson | Exchange follow-up emails | Robert Hubbarc | 07/11/2025 | 0.2 | $625 | $ | 165.00 | OK About settlement | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Prepare email to Jenna Worden | Robert Hubbarc | 07/11/2025 | 0.2 | $625 | $ | 165.00 | OK about settlement |
| Hinson | Receipt and review of email from Jenna Worden | Robert Hubbarc | 07/11/2025 | 0.1 | $625 | $ | 82.50 | OK about case related issues |
| Hinson | Receipt and review email from Robert Hubbard regarding scheduling call with Alisha King and conversation with defense counsel, email to Robert Hubbard | George Vaka | 07/14/2025 | 0.2 | $825 | $ | 165.00 | ADM .0 |
| Hinson | Review file and prepare email to Alisha King re: request for call | Robert Hubbarc | 07/14/2025 | 0.5 | $625 | $ | 412.50 | ADM .4 |
| Hinson | Exchange follow up emails with Alisha King | Robert Hubbarc | 07/14/2025 | 0.2 | $625 | $ | 165.00 | ADM .0 |
| Hinson | Receipt and review Progressive's Motion for Protective Order Regarding Scheduling of Trial | George Vaka | 07/15/2025 | 0.3 | $825 | $ | 247.50 | EX .0 |
| Hinson | Receipt and review Endorsed Order denying Motion for Protective Order from Scheduling Trial | George Vaka | 07/15/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review of Order denying Defendant's Motion for Protection re: Trial Date | Robert Hubbarc | 07/15/2025 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Prepare email to opposing counsel | Robert Hubbarc | 07/15/2025 | 0.1 | $625 | $ | 82.50 | OK about the denail of the motion |
| Hinson | Receipt and review of email from client re: trial date | Robert Hubbarc | 07/15/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of Defendant's Motion for Protection re: Trial Date | Robert Hubbarc | 07/15/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Prepare email to client re: trial date | Robert Hubbarc | 07/15/2025 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Office conference with Robert Hubbard | George Vaka | 07/16/2025 | 0.5 | $825 | $ | 412.50 | OK -trial prep) |
| Hinson | Prepare email to opposing counsel re: response to last bracket; receipt and review of response | Robert Hubbarc | 07/16/2025 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson | Attend video conference with Alisha King | George Vaka | 07/17/2025 | 1 | $825 | $ | 825.00 | EX .7 |
| Hinson | Attend zoom call with Alisha King | Robert Hubbarc | 07/17/2025 | 0.7 | $625 | $ | 577.50 | OK |
| Hinson | Review file in preparation for zoom call with Alisha King | Robert Hubbarc | 07/17/2025 | 0.5 | $625 | $ | 412.50 | OK |
| Hinson | Continue drafting Plaintiff's portion of pre-trial statement, jury instructions, and verdict form, while ensuring filings are consistent in how they address key factual and legal issues. | Robert Hubbarc | 07/18/2025 | 3.5 | $625 | $ | 2,887.50 | OK |
| Hinson | Brief office conference with Robert Hubbard | George Vaka | 07/21/2025 | 0.4 | $825 | $ | 330.00 | OK (trial prep) |
| Hinson | Begin researching other cases in which Doug McIntosh has testified as an expert | George Vaka | 07/22/2025 | 2.6 | $825 | $ | 2,145.00 | OK |
| Hinson | Telephone call with the people at Legal-Eze regarding presentation of documentary evidence at trial and retention for same | George Vaka | 07/22/2025 | 0.4 | $825 | $ | 330.00 | OK |
| Hinson | Receipt and review email from Sylvia Martinez requesting dates for deposition for Doug McIntosh to perpetuate his testimony for trial | George Vaka | 07/22/2025 | 0.1 | $825 | $ | 82.50 | ADM |
| Hinson | Receipt and review email from Defendant's Notice of Videotaped Deposition of Doug McIntosh along with Notice of Service of Court Document | George Vaka | 07/24/2025 | 0.2 | $825 | $ | 165.00 | OK |
| Hinson | Receipt and review email from Sylvia Martinez regarding deposition of Doug McIntosh | George Vaka | 07/24/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Begin outline of Mick Callahan direct testimony as well as begin drafting questions | George Vaka | 07/26/2025 | 4.7 | $825 | $ | 3,877.50 | OK |
| Hinson | Review Mick Callahan report, continue to draft direct examination for Mick Callahan | George Vaka | 07/29/2025 | 4.8 | $825 | $ | 3,960.00 | OK |
| Hinson | Office conference with Robert Hubbard | George Vaka | 07/29/2025 | 0.4 | $825 | $ | 330.00 | OK (trial prep) |
| Hinson | Receipt, review, executed Legal-Eze agreement for trial presentation | George Vaka | 07/29/2025 | 0.3 | $825 | $ | 247.50 | ADM .0 |
| Hinson | Receipt and review email from Mark Wucher of Legal-Eze | George Vaka | 07/29/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Work on outlining testimony of Mick Callahan | George Vaka | 07/30/2025 | 5.4 | $825 | $ | 4,455.00 | OK |
| Hinson | In-depth review of discovery to identify our trial exhibits | Robert Hubbarc | 07/30/2025 | 2.8 | $625 | $ | 2,310.00 | OK |
| Hinson | Initial review of draft pretrial stipulation, initial review of proposed jury instructions and verdict forms, brief office conference with Robert Hubbard | George Vaka | 07/31/2025 | 2.2 | $825 | $ | 1,815.00 | OK (end documents were 14 a and 18 pages |
| Hinson | Continue drafting pre-trial statement, jury instructions, and verdict form, while ensuring consistency of issues/arguments. | Robert Hubbarc | 07/31/2025 | 2.8 | $625 | $ | 2,310.00 | OK |
| Hinson | Review, revise, edit Joint Pretrial Stipulation and Proposed Jury Instructions, brief legal research regarding multiple claims in insurance companies' ability to enter into reasonable settlements | George Vaka | 08/02/2025 | 2.3 | $825 | $ | 1,897.50 | OK |
| Hinson | Review/reanalysis of Mick Callahan's deposition, continue outlining trial testimony | George Vaka | 08/04/2025 | 5.2 | $825 | $ | 4,290.00 | OK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hinson | Review verdict form, email to Robert Hubbard | George Vaka | 08/05/2025 | 0.2 | $825 | $ | 165.00 | ADM .1 | |
| Hinson | Review/analysis deposition of Douglas McIntosh | George Vaka | 08/05/2025 | 2.6 | $825 | $ | 2,145.00 | OK | |
| Hinson | Comprehensive analysis of claims notes, review deposition of Dallas Diaz, review depositions of other witnesses | George Vaka | 08/05/2025 | 4.8 | $825 | $ | 3,960.00 | OK | |
| Hinson | Revise, supplement and finalize first complete drafts of jury instructions, verdict form, pre-trial statement and other pretrial documents | Robert Hubbarc | 08/07/2025 | 1.6 | $625 | $ | 1,320.00 | OK | |
| Hinson | Begin reviewing Defendant's exhibit list and identifying potential objections | Robert Hubbarc | 08/07/2025 | 1.5 | $625 | $ | 1,237.50 | OK | |
| Hinson | Prepare email to opposing counsel with pre-trial documents | Robert Hubbarc | 08/07/2025 | 0.7 | $625 | $ | 577.50 | OK | detailed email outlining areas of agreement'disagreement |
| Hinson | Revise and supplemental pre-trial statement | Robert Hubbarc | 08/08/2025 | 0.6 | $625 | $ | 495.00 | OK | |
| Hinson | Continue in-depth review of Defendant's trial exhibits to identify objections | Robert Hubbarc | 08/08/2025 | 2.5 | $625 | $ | 2,062.50 | OK | |
| Hinson | Prepare email to opposing counsel re: revised pretrial statement | Robert Hubbarc | 08/08/2025 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Receipt and review of response | Robert Hubbarc | 08/08/2025 | 0.1 | $625 | $ | 82.50 | EX .0 | |
| Hinson | In-depth review of claim file and other discovery materials to update Plaintiff's trial exhibits | Robert Hubbarc | 08/08/2025 | 1.8 | $625 | $ | 1,485.00 | OK | |
| Hinson | Prepare email to client re: upcoming CMC | Robert Hubbarc | 08/08/2025 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | In-depth review of deposition transcripts to determine whether to designate additional portions to be read at trial | Robert Hubbarc | 08/08/2025 | 1.9 | $625 | $ | 1,567.50 | OK | |
| Hinson | Prepare designations for deposition of Progressive's house counsel, Hendricks. | Robert Hubbarc | 08/08/2025 | 0.8 | $625 | $ | 660.00 | OK | |
| Hinson | Receipt and review email from Jenna Worden to judge | George Vaka | 08/11/2025 | 0.1 | $825 | $ | 82.50 | EX .0 | |
| Hinson | Receipt and review Progressive's proposed jury instructions | George Vaka | 08/11/2025 | 0.4 | $825 | $ | 330.00 | OK | |
| Hinson | Receipt and review Deposition Designation for David Hendricks | George Vaka | 08/11/2025 | 0.4 | $825 | $ | 330.00 | OK | |
| Hinson | Receipt and review Progressive's pretrial statement (Joint Pretrial Statement) | George Vaka | 08/11/2025 | 0.4 | $825 | $ | 330.00 | OK | |
| Hinson | Receipt and review Motion in Limine | George Vaka | 08/11/2025 | 0.4 | $825 | $ | 330.00 | EX .3 | |
| Hinson | Receipt and review Progressive's proposed verdict form | George Vaka | 08/11/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Continue revising and supplement jury instructions, verdict forms, and pretrial statement in light of ongoing back and forth with OC. | Robert Hubbarc | 08/11/2025 | 1.6 | $625 | $ | 1,320.00 | OK | |
| Hinson | Prepare email to OC re: depo designations. | Robert Hubbarc | 08/11/2025 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Receipt and review of email from OC re: corporate rep depo designations | Robert Hubbarc | 08/11/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Prepare email to OC re: pretrial statements | Robert Hubbarc | 08/11/2025 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | Review deposition of David Hendricks and prepare depo designations; prepare email to OC re: same | Robert Hubbarc | 08/11/2025 | 0.7 | $625 | $ | 577.50 | OK (counter-designations) | |
| Hinson | Initial review of sharefile link with Joint Trial Exhibits and identify potential overlap as identified in OC's email | Robert Hubbarc | 08/11/2025 | 0.6 | $625 | $ | 495.00 | OK | |
| Hinson | Prepare email to OC re: thoughts on joint trial exhibits | Robert Hubbarc | 08/11/2025 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Receipt and review of email from OC re: cleaned up version of jury instructions | Robert Hubbarc | 08/11/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Prepare email to OC re: proposed verdict form | Robert Hubbarc | 08/11/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Prepare email to OC re: exhibit lists, jury instructions, pretrial statement, and verdict forms. | Robert Hubbarc | 08/11/2025 | 0.7 | $625 | $ | 577.50 | OK detailed email) | |
| Hinson | Receipt and review of follow up email from OC re: exhibits, jury instructions, and other issues. | Robert Hubbarc | 08/11/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review of email from OC re: Joint Trial Exhibits with additional thoughts | Robert Hubbarc | 08/11/2025 | 0.1 | $625 | $ | 82.50 | EX .0 | |
| Hinson | In-depth review of proposed counter-designations and objections; prepare email to OC re: same | Robert Hubbarc | 08/11/2025 | 0.4 | $625 | $ | 330.00 | OK | |
| Hinson | Receipt and review of email from OC re: counter-designations and objections. | Robert Hubbarc | 08/11/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review of Defendant's MIL; prepare response to OC re: objections | Robert Hubbarc | 08/11/2025 | 0.4 | $625 | $ | 330.00 | OK | |
| Hinson | Review of Defendant's Motion in Limine; prepare email to opposing counsel re: objections | Robert Hubbarc | 08/11/2025 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Receipt and review of â€œas filedâ€ copy of jury instructions | Robert Hubbarc | 08/12/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review of email from J. Worden re: additional jury instructions | Robert Hubbarc | 08/12/2025 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Receipt and review of email from J. Worden to Judge Barber re: proposed jury instructions and verdict form | Robert Hubbarc | 08/12/2025 | 0.1 | $625 | $ | 82.50 | OK | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Initial review of additional proposed jury instructions and assess need for further objection | Robert Hubbard | 08/12/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Receipt and review of "as filed" copy of pre-trial statement | Robert Hubbard | 08/12/2025 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review email from Robert Hubbard enclosing portion of motion in limine | George Vaka | 08/13/2025 | 0.2 | $825 | $ | 165.00 | ADM .0 |
| Hinson | Receipt and review email from Robert Hubbard, email to Robert Hubbard | George Vaka | 08/13/2025 | 0.2 | $825 | $ | 165.00 | OK (trial prep) |
| Hinson | Email to Robert Hubbard | George Vaka | 08/13/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review email from Sonya Cohn, Deputy to Judge Barber | George Vaka | 08/13/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Email to Robert Hubbard, receipt and review email from Robert Hubbard | George Vaka | 08/14/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | In-depth review of defense exhibits, cross-reference with our trial exhibits, and identify joint exhibits and need for objection | Robert Hubbard | 08/14/2025 | 2.2 | $625 | $ | 1,815.00 | OK |
| Hinson | Receipt and initial review of combined exhibit list | Robert Hubbard | 08/14/2025 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson | Receipt and review of email from OC | Robert Hubbard | 08/15/2025 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Prepare email to OC re: PTC | Robert Hubbard | 08/15/2025 | 0.3 | $625 | $ | 247.50 | OK status of the exhibits |
| Hinson | Prepare email to Lauren Hinson re: PTC | Robert Hubbard | 08/15/2025 | 0.4 | $625 | $ | 330.00 | OK (case update and the PTC) |
| Hinson | Receipt and review of email from Lauren Hinson | Robert Hubbard | 08/15/2025 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review email from Robert Hubbard, email to Robert Hubbard | George Vaka | 08/17/2025 | 0.2 | $825 | $ | 165.00 | (OK trial prep) |
| Hinson | Receipt and review Notice of Hearing for September 17th | George Vaka | 08/18/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review Minute Entry regarding pretrial | George Vaka | 08/18/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Mark Wucher | George Vaka | 08/18/2025 | 0.1 | $825 | $ | 82.50 | OK (for trial prep) |
| Hinson | Review pretrial hearing folder along with jury instructions, Motion in Limine, etc., attending hearing | George Vaka | 08/18/2025 | 3.7 | $825 | $ | 3,052.50 | OK |
| Hinson | Receipt and review Defendant's Notice of Cancellation of Doug McIntosh Deposition | George Vaka | 08/18/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Receipt and review email from Mark Wucher (Legal Eze), email to same | George Vaka | 08/18/2025 | 0.2 | $825 | $ | 165.00 | OK for trial prepare |
| Hinson | Receipt and review of response from J. Worden | Robert Hubbard | 08/18/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Prepare email to J. Worden re: pretrial conference | Robert Hubbard | 08/18/2025 | 0.2 | $625 | $ | 165.00 | EX .0 |
| Hinson | Receipt and review of minutes from pretrial conference | Robert Hubbard | 08/18/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of notice of hearing | Robert Hubbard | 08/18/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Office conference with Robert Hubbard | George Vaka | 08/19/2025 | 0.8 | $825 | $ | 660.00 | OK (Trial prep) Magistrate |
| Hinson | Receipt and review email from Jennifer Worden, email to Robert Hubbard | George Vaka | 08/20/2025 | 0.2 | $825 | $ | 165.00 | OK (Magistrate) |
| Hinson | Receipt and review email from Robert Hubbard | George Vaka | 08/20/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Email to client | George Vaka | 08/20/2025 | 0.1 | $825 | $ | 82.50 | OK Magistrate |
| Hinson | Receipt and review email from Mick Callahan | George Vaka | 08/20/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Email to Mick Callahan | George Vaka | 08/20/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review email from client | George Vaka | 08/20/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | In-depth review of Progressive's MIL | Robert Hubbard | 08/21/2025 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Email to Jennifer Worden, receipt and review email from Jennifer Worden | George Vaka | 08/22/2025 | 0.2 | $825 | $ | 165.00 | EX .1 |
| Hinson | Receipt and review Unopposed Motion for Extension to Reply to Motions in Limine, receipt and review endorsed order granting motion | George Vaka | 08/22/2025 | 0.2 | $825 | $ | 165.00 | OK |
| Hinson | Begin drafting response to Progressive's MIL | Robert Hubbard | 08/22/2025 | 2.8 | $625 | $ | 2,310.00 | OK 17 pages |
| Hinson | Prepare unopposed motion for extension to respond to MIL | Robert Hubbard | 08/22/2025 | 0.5 | $625 | $ | 412.50 | EX .0 |
| Hinson | Research issues raised in Progressive's MIL | Robert Hubbard | 08/22/2025 | 3.6 | $625 | $ | 2,970.00 | OK |
| Hinson | Receipt and review email from Jennifer Worden along with Consent to Trial With Magistrate | George Vaka | 08/27/2025 | 0.2 | $825 | $ | 165.00 | OK |
| Hinson | Receipt and review Order Approving Consent to Jurisdiction of the Magistrate Judge | George Vaka | 08/27/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Email to Jennifer Worden | George Vaka | 08/27/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Prepare email to OC | Robert Hubbard | 08/27/2025 | 0.1 | $625 | $ | 82.50 | OK related to King and trial |
| Hinson | Receipt and review of email from GAV | Robert Hubbard | 08/27/2025 | 0.1 | $625 | $ | 82.50 | OK related to King and trial |
| Hinson | Receipt and review of email from OC | Robert Hubbard | 08/27/2025 | 0.1 | $625 | $ | 82.50 | OK related to King and trial |
| Hinson | Receipt and review of email from OC re: proposed consent to magistrate | Robert Hubbard | 08/27/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review Docket Text that Judge Barber no longer assigned to case | George Vaka | 08/28/2025 | 0.1 | $825 | $ | 82.50 | OK |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hinson | Receipt and review of Order stating that Judge Barber is no longer assigned to the case | Robert Hubbarc | 08/28/2025 | 0.1 | $625 | $ 82.50 | EX. 0 |
| Hinson | Receipt and review email from Jenna Worden to judge's clerk | George Vaka | 08/29/2025 | 0.1 | $825 | $ 82.50 | OK |
| Hinson | Receipt and review email from Jenna Worden | George Vaka | 08/29/2025 | 0.1 | $825 | $ 82.50 | OK |
| Hinson | Email to Jenna Worden | George Vaka | 08/29/2025 | 0.1 | $825 | $ 82.50 | EX .0 |
| Hinson | Receipt and review email from Robert Hubbard | George Vaka | 08/29/2025 | 0.1 | $825 | $ 82.50 | OK |
| Hinson | Email to Robert Hubbard | George Vaka | 08/29/2025 | 0.1 | $825 | $ 82.50 | EX .0 |
| Hinson | Receipt and review email from Jenna Worden | George Vaka | 08/29/2025 | 0.1 | $825 | $ 82.50 | EX .0 |
| Hinson | Receipt and review Notice of Hearing for 9/11 | George Vaka | 08/29/2025 | 0.1 | $825 | $ 82.50 | OK |
| Hinson | Receipt and review email from Judge Flynn's clerk | George Vaka | 08/29/2025 | 0.1 | $825 | $ 82.50 | OK |
| Hinson | Receipt and review email from judge's clerk | George Vaka | 08/29/2025 | 0.1 | $825 | $ 82.50 | EX .0 |
| Hinson | Continue drafting response to Progressive's MIL | Robert Hubbarc | 08/29/2025 | 3.4 | $625 | $ 2,805.00 | OK 17 pages |
| Hinson | Receipt and review of notice of hearing | Robert Hubbarc | 08/29/2025 | 0.1 | $625 | $ 82.50 | EX .0 |
| Hinson | Review Memorandum in Opposition to Motion in Limine | George Vaka | 09/02/2025 | 0.4 | $825 | $ 330.00 | OK |
| Hinson | Continue drafting response to Progressive's MIL | Robert Hubbarc | 09/02/2025 | 3.2 | $625 | $ 2,640.00 | OK |
| Hinson | Revise, supplement and finalize response to Progressive's MIL | Robert Hubbarc | 09/02/2025 | 1.7 | $625 | $ 1,402.50 | OK |
| Hinson | Continue researching case law regarding issues raised in Progressive's MIL | Robert Hubbarc | 09/02/2025 | 1.8 | $625 | $ 1,485.00 | OK |
| Hinson | Receipt and review docket entry regarding scheduling jury trial for week of November 10 | George Vaka | 09/11/2025 | 0.1 | $825 | $ 82.50 | OK |
| Hinson | Attend case management conference | George Vaka | 09/11/2025 | 2.3 | $825 | $ 1,897.50 | OK |
| Hinson | Correspondence to client and expert, correspondence to AV providers | George Vaka | 09/11/2025 | 0.4 | $825 | $ 330.00 | ADM .2 |
| Hinson | Receipt and review Minute Entry from case management conference | George Vaka | 09/11/2025 | 0.1 | $825 | $ 82.50 | OK |
| Hinson | Email to Jennifer Worden | George Vaka | 09/12/2025 | 0.1 | $825 | $ 82.50 | OK (Amended motion in limine |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 09/12/2025 | 0.1 | $825 | $ 82.50 | OK (amended motion in limine |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 09/12/2025 | 0.1 | $825 | $ 82.50 | EX .0 |
| Hinson | Email to Ms. Worden | George Vaka | 09/12/2025 | 0.1 | $825 | $ 82.50 | EX. 0 |
| Hinson | Receipt and review draft Motion to Amend Motion In Limine along with email from Jenna Worden | George Vaka | 09/12/2025 | 0.2 | $825 | $ 165.00 | OK |
| Hinson | Receipt and review endorsed order granting unopposed motion for leave to amend motion in limine | George Vaka | 09/15/2025 | 0.1 | $825 | $ 82.50 | OK |
| Hinson | Receipt and review email from Mark Wucher | George Vaka | 09/15/2025 | 0.1 | $825 | $ 82.50 | ADM .0 |
| Hinson | Receipt and review notice to Jennifer Worden | George Vaka | 09/15/2025 | 0.1 | $825 | $ 82.50 | Adm .0 |
| Hinson | Receipt and review email from Keith Brett with Legal-Eze | George Vaka | 09/16/2025 | 0.1 | $825 | $ 82.50 | OK (trial presentation) |
| Hinson | Receipt and review Progressive's Amended Motion in Limine | George Vaka | 09/22/2025 | 0.6 | $825 | $ 495.00 | OK 23 pages |
| Hinson | Receipt and review of email from Lauren Hinson | Robert Hubbarc | 09/23/2025 | 0.1 | $625 | $ 82.50 | OK |
| Hinson | Prepare email to Lauren Hinson | Robert Hubbarc | 09/23/2025 | 0.1 | $625 | $ 82.50 | |
| Hinson | Receipt and review multiple emails from Jennifer Worden regarding deposition of Alisha King | George Vaka | 09/25/2025 | 0.2 | $825 | $ 165.00 | OK |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 09/26/2025 | 0.1 | $825 | $ 82.50 | OK (About the King depo) |
| Hinson | Receipt and review Notice of Supplemental Authority, legal research regarding supplemental authority | George Vaka | 09/30/2025 | 0.5 | $825 | $ 412.50 | OK |
| Hinson | Office conference with Robert Hubbard, receipt and review email from Robert Hubbard with projected fees and costs | George Vaka | 09/30/2025 | 0.4 | $825 | $ 330.00 | OK |
| Hinson | Receipt and review of notice of supplemental authority | Robert Hubbarc | 09/30/2025 | 0.3 | $625 | $ 247.50 | EX .2 |
| Hinson | Brief office conference with GAV; prepare email to GAV re: fees/costs | Robert Hubbarc | 09/30/2025 | 0.4 | $625 | $ 330.00 | OK |
| Hinson | Receipt and review email from Robert Hubbard concerning Alisha King | George Vaka | 10/02/2025 | 0.1 | $825 | $ 82.50 | ADM .0 |
| Hinson | Receipt and review email from Robert Hubbard regarding Alisha King deposition, email to Robert Hubbard | George Vaka | 10/02/2025 | 0.2 | $825 | $ 165.00 | OK |
| Hinson | Supplemental legal research regarding Martinez v. Geico | George Vaka | 10/02/2025 | 1.2 | $825 | $ 990.00 | OK |
| Hinson | Prepare email to OC re: extension | Robert Hubbarc | 10/05/2025 | 0.2 | $625 | $ 165.00 | EX .1 |
| Hinson | Attend meeting with Alisha King | George Vaka | 10/06/2025 | 0.9 | $825 | $ 742.50 | OK |
| Hinson | Receipt and review email from Jenna Worden, email to Jenna Worden | George Vaka | 10/06/2025 | 0.2 | $825 | $ 165.00 | EX .1 (about the reply) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Receipt and review Unopposed Motion for Extension of Time to File Reply to Progressive's Motion in Limine | George Vaka | 10/06/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review Motion for Leave to File Renewed Motion for Summary Judgment | George Vaka | 10/06/2025 | 0.4 | $825 | $ | 330.00 | EX .2 |
| Hinson | Review portions of file in preparation for Zoom meeting with Alisha King | George Vaka | 10/06/2025 | 3.3 | $825 | $ | 2,722.50 | OK |
| Hinson | Prepare email to opposing counsel objecting to renewed MSJ | Robert Hubbard | 10/06/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of email from opposing counsel re: motion for leave to file renewed MSJ | Robert Hubbard | 10/06/2025 | 0.1 | $625 | $ | 82.50 | EX .0 |
| Hinson | In-depth review of recent Martinez decision | Robert Hubbard | 10/06/2025 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Prepare motion for extension to response to amended MIL | Robert Hubbard | 10/06/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Phone conference with GAV and Alisha King re: depo | Robert Hubbard | 10/06/2025 | 0.6 | $625 | $ | 495.00 | OK |
| Hinson | Receipt and review of motion for leave to file renewed MSJ | Robert Hubbard | 10/06/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review Endorsed Order denying as moot defendant's motion in limine in light of the amended motion in limine | George Vaka | 10/07/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Telephone call with Dan Martinez | George Vaka | 10/07/2025 | 0.4 | $825 | $ | 330.00 | OK (trial and settlement) |
| Hinson | Review response to revised motion in limine, email to Robert Hubbard | George Vaka | 10/07/2025 | 0.6 | $825 | $ | 495.00 | OK |
| Hinson | Receipt and review Endorsed Order Granting Motion for Extension | George Vaka | 10/07/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Attend deposition of Alisha King | George Vaka | 10/07/2025 | 1.1 | $825 | $ | 907.50 | OK |
| Hinson | Attend deposition of Alisha King | Robert Hubbard | 10/07/2025 | 1.3 | $625 | $ | 1,072.50 | OK |
| Hinson | Continue drafting response to amended MIL | Robert Hubbard | 10/07/2025 | 2.8 | $625 | $ | 2,310.00 | OK 22 pages |
| Hinson | Begin drafting response to Defendant's motion for leave to file renewed MSJ | Robert Hubbard | 10/07/2025 | 2.7 | $625 | $ | 2,227.50 | OK 7 -pages |
| Hinson | Receipt and review of endorsed order granting motion for extension | Robert Hubbard | 10/07/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Review, revise, edit proposed Response to Progressive's Motion to Renew Motion for Summary Judgment, email to Robert Hubbard | George Vaka | 10/08/2025 | 0.3 | $825 | $ | 247.50 | OK |
| Hinson | Continue drafting response to Progressive's motion to file renewed MSJ | Robert Hubbard | 10/08/2025 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson | Work on order of proof, brief office conference with Robert Hubbard re: same | George Vaka | 10/13/2025 | 3.4 | $825 | $ | 2,805.00 | OK |
| Hinson | Receipt and review email from Court Reporter along with deposition of Alisha King (deposition not reviewed at this time) | George Vaka | 10/21/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Receipt and review Defendant's Draft Unopposed Motion to Possess and Use Electronics at Trial | George Vaka | 10/21/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Email to Robert Hubbard | George Vaka | 10/22/2025 | 0.1 | $825 | $ | 82.50 | OK about trial and in house attorney |
| Hinson | Receipt and review email from Robert Hubbard | George Vaka | 10/22/2025 | 0.1 | $825 | $ | 82.50 | OK (see above) |
| Hinson | Receipt and review email from Jennifer Worden, email to Jennifer Worden | George Vaka | 10/22/2025 | 0.2 | $825 | $ | 165.00 | OK (about a trial witness) |
| Hinson | Telephone call with Dan Martinez, receipt and review email from Dan Martinez, email to Dan Martinez | George Vaka | 10/22/2025 | 0.4 | $825 | $ | 330.00 | OK about settelment |
| Hinson | Receipt and review Unopposed Motion for Miscellaneous Relief Allowing Witness to Appear Virtually | George Vaka | 10/22/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Robert Hubbard, email to Robert Hubbard | George Vaka | 10/23/2025 | 0.2 | $825 | $ | 165.00 | OK (about settlement) |
| Hinson | Email to Robert Hubbard | George Vaka | 10/23/2025 | 0.1 | $825 | $ | 82.50 | OK (about settlement) |
| Hinson | Receipt and review email from Dan Martinez, email to Dan Martinez | George Vaka | 10/23/2025 | 0.2 | $825 | $ | 165.00 | OK (about settlement) |
| Hinson | Exchange emails with GAV re: settlement offer | Robert Hubbard | 10/23/2025 | 0.2 | $625 | $ | 165.00 | OK |
| Hinson | Phone conference with Lauren Hinson re: settlement offer | Robert Hubbard | 10/23/2025 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson | Phone conference with GAV and trial counsel | Robert Hubbard | 10/23/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | In-depth review of trial exhibits | Robert Hubbard | 10/24/2025 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 10/26/2025 | 0.1 | $825 | $ | 82.50 | OK (generally about the trial) |
| Hinson | Prepare Motion for Keith Brett to bring certain materials into court, review past correspondence from Keith Brett | George Vaka | 10/27/2025 | 0.3 | $825 | $ | 247.50 | OK |
| Hinson | Email to Jenna Worden, email to Dan Martinez, receipt and review email from each | George Vaka | 10/27/2025 | 0.2 | $825 | $ | 165.00 | OK (settlement) |
| Hinson | Receipt and review text from Dan Martinez, text to Dan Martinez | George Vaka | 10/27/2025 | 0.2 | $825 | $ | 165.00 | OK (settlmeent/trial) |
| Hinson | Supplemental review of trial exhibits; prepare email to J. Worden | Robert Hubbard | 10/27/2025 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Office conference with Robert Hubbard | George Vaka | 10/28/2025 | 0.1 | $825 | $ | 82.50 | OK (verdict form) |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 10/28/2025 | 0.1 | $825 | $ | 82.50 | OK (verdict form) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 10/28/2025 | 0.1 | $825 | $ | 82.50 | EX. 0 |
| Hinson | Receipt and review email from Robert Hubbard along with proposed Joint Jury Instructions and Verdict Form | George Vaka | 10/28/2025 | 0.4 | $825 | $ | 330.00 | OK |
| Hinson | Telephone call with Mick Callahan | George Vaka | 10/28/2025 | 0.2 | $825 | $ | 165.00 | (trial prep) |
| Hinson | Receipt and review proposed verdict form by Progressive | George Vaka | 10/28/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Telephone call with Keith Brett with Legal-eze | George Vaka | 10/28/2025 | 0.3 | $825 | $ | 247.50 | OK (for the trial) |
| Hinson | Edit Motion to Bring Computers to Court | George Vaka | 10/28/2025 | 0.2 | $825 | $ | 165.00 | OK |
| Hinson | Receipt and review Progressive's Amended Proposed Jury Instructions as filed | George Vaka | 10/28/2025 | 0.2 | $825 | $ | 165.00 | EX .1 |
| Hinson | Prepare voir dire question outline | George Vaka | 10/28/2025 | 6.2 | $825 | $ | 5,115.00 | OK |
| Hinson | Review deposition of Alisha King | George Vaka | 10/28/2025 | 0.8 | $825 | $ | 660.00 | OK |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 10/28/2025 | 0.1 | $825 | $ | 82.50 | OK (jury instrcutions) |
| Hinson | Telephone call with Dallas Diaz | George Vaka | 10/28/2025 | 0.3 | $825 | $ | 247.50 | (OK (trial prep) |
| Hinson | Receipt and review email from Robert Hubbard to Jenna Worden | George Vaka | 10/28/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Review proposed jury instructions and prepare objections | Robert Hubbarc | 10/28/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Prepare email to opposing counsel | Robert Hubbarc | 10/28/2025 | 0.2 | $625 | $ | 165.00 | OK (about jury instructions |
| Hinson | Receipt and review of joint proposed jury instructions | Robert Hubbarc | 10/28/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Email to Jennifer Worden | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | OK (about jury instructions |
| Hinson | Receipt and review email from Robert Hubbard | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | OK (Jury instructions, etc.) |
| Hinson | Email to Robert Hubbard | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | EX. 0 |
| Hinson | Receipt and review email from Robert Hubbard to Jennifer Worden with objections to jury instructions, receipt and review email from Jennifer Worden | George Vaka | 10/29/2025 | 0.2 | $825 | $ | 165.00 | EX. 0 |
| Hinson | Receipt and review Order Granting Motion to Allow Keith Brett to Bring Electronic Equipment to Court | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review email from Jennifer Worden, receipt and review Progressive's Proposed Questions for Judge to ask | George Vaka | 10/29/2025 | 0.3 | $825 | $ | 247.50 | OK |
| Hinson | Receipt and review email from court clerk | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review Progressive's Amended Motion to Allow Electronic Equipment | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review analysis of Dallas Diaz deposition and subpoena response | George Vaka | 10/29/2025 | 2.2 | $825 | $ | 1,815.00 | OK |
| Hinson | Receipt and review Order Denying Progressive's Motion to File Amended Motion for Summary Judgment | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Email to Jennifer Worden | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | OK (about trial generally |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 10/29/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Preparing direct of Mick Callahan | George Vaka | 10/30/2025 | 1.2 | $825 | $ | 990.00 | OK |
| Hinson | Receipt and review final pretrial order | George Vaka | 10/30/2025 | 0.2 | $825 | $ | 165.00 | OK (2 pages with procedures) |
| Hinson | Preparing direct of Dallas Diaz | George Vaka | 10/30/2025 | 2.1 | $825 | $ | 1,732.50 | OK |
| Hinson | Begin working on outlines of testimony for Doug McIntosh | George Vaka | 10/31/2025 | 0.5 | $825 | $ | 412.50 | OK |
| Hinson | Begin preparation of questions for judge to ask | George Vaka | 10/31/2025 | 1.7 | $825 | $ | 1,402.50 | OK 4 pages |
| Hinson | Prepare a variety of emails to witnesses regarding court closure on November 10 | George Vaka | 10/31/2025 | 0.4 | $825 | $ | 330.00 | EX .1 |
| Hinson | Review Lexus materials generated for Doug McIntosh and Mick Callahan | George Vaka | 11/01/2025 | 2.6 | $825 | $ | 2,145.00 | OK |
| Hinson | Continue working on questions for judge to ask | George Vaka | 11/01/2025 | 2.2 | $825 | $ | 1,815.00 | OK |
| Hinson | Email to Dan Martinez | George Vaka | 11/02/2025 | 0.1 | $825 | $ | 82.50 | OK (Settelement) |
| Hinson | Receipt and review email from Dan Martinez | George Vaka | 11/02/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Continue working on preparation of direct examination of Mick Callahan | George Vaka | 11/03/2025 | 2.4 | $825 | $ | 1,980.00 | OK |
| Hinson | Begin preparing direct examination of Dallas Diaz | George Vaka | 11/03/2025 | 2.7 | $825 | $ | 2,227.50 | OK |
| Hinson | Complete preparation of questions for the judge | George Vaka | 11/03/2025 | 2.3 | $825 | $ | 1,897.50 | OK |
| Hinson | Prepare outline of Hinson direct | George Vaka | 11/04/2025 | 2 | $825 | $ | 1,650.00 | OK |
| Hinson | Review deposition of Lauren Hinson | George Vaka | 11/04/2025 | 1 | $825 | $ | 825.00 | OK |
| Hinson | Complete initial draft of Diaz testimony outline and numerous revisions to same | George Vaka | 11/04/2025 | 3.9 | $825 | $ | 3,217.50 | OK |
| Hinson | Final revisions to voir dire questions | George Vaka | 11/04/2025 | 0.8 | $825 | $ | 660.00 | OK |
| Hinson | Supplemental review of trial exhibits, in particular the claim file, to identify evidence of final judgment and verdict amount | Robert Hubbarc | 11/04/2025 | 0.8 | $625 | $ | 660.00 | OK |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hinson Prepare email to GAV re: evidence of final judgment | Robert Hubbard | 11/04/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson Receipt and review of Defendant's notice of withdrawing MIL #8 | Robert Hubbard | 11/04/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson Final revisions to outline of testimony for Dallas Diaz and Lauren Hinson | George Vaka | 11/05/2025 | 0.4 | $825 | $ | 330.00 | OK |
| Hinson Begin legal research regarding federal standard on motion to challenge juror for cause | George Vaka | 11/05/2025 | 0.4 | $825 | $ | 330.00 | OK |
| Hinson Prepare final version of questions for judge to ask during voir dire | George Vaka | 11/05/2025 | 1.6 | $825 | $ | 1,320.00 | OK |
| Hinson Review report, prepare outline of direct examination of Callahan | George Vaka | 11/05/2025 | 3 | $825 | $ | 2,475.00 | OK |
| Hinson Review deposition of Mick Callahan | George Vaka | 11/05/2025 | 3.2 | $825 | $ | 2,640.00 | OK |
| Hinson In-depth review of trial exhibits, in particular the claim notes, while preparing updated claim timeline for attorney use at trial | Robert Hubbard | 11/05/2025 | 4.2 | $625 | $ | 3,465.00 | OK |
| Hinson Review and supplement proposed stipulated facts | Robert Hubbard | 11/05/2025 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson Receipt and review of email from J. Worden re: proposed stipulated facts | Robert Hubbard | 11/05/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson Begin preparing outline of opening statement; Introduction | Robert Hubbard | 11/05/2025 | 1.6 | $625 | $ | 1,320.00 | OK |
| Hinson Prepare email to J. Worden re: proposed stipulated facts | Robert Hubbard | 11/05/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson Exchange emails with GAV re: proposed stipulated facts | Robert Hubbard | 11/05/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson Receipt and review of Order granting in part and denying in part Progressive's omnibus motion in limine | Robert Hubbard | 11/05/2025 | 0.3 | $625 | $ | 247.50 | OK 14+ pages |
| Hinson Receipt and review email from Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | OK (related to the trial) |
| Hinson Prepare Mick Callahan testimony outline | George Vaka | 11/06/2025 | 0.8 | $825 | $ | 660.00 | OK |
| Hinson Receipt and review order on Progressive's 10 motions in limine | George Vaka | 11/06/2025 | 0.5 | $825 | $ | 412.50 | Ex .3 |
| Hinson Email to Mr. Callahan | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | OK (Trial) |
| Hinson Email to Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | OK (Trial) |
| Hinson Receipt and review email from Judge Flynn's clerk | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review email from judge's clerk | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson Receipt and review email from Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | EX . 0 |
| Hinson Email to Mr. Diaz | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Email to Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | OK (more trial related) |
| Hinson Receipt and review email from Dallas Diaz | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson Email to Lauren Hinson | George Vaka | 11/06/2025 | 0.2 | $825 | $ | 165.00 | OK (trial related) |
| Hinson Email to Lauren Hinson | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson Email to Dallas Diaz | George Vaka | 11/06/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Continue review of claim notes while preparing updated claim timeline for attorney use at trial | Robert Hubbard | 11/06/2025 | 3.3 | $625 | $ | 2,722.50 | OK |
| Hinson Continue preparing outline of opening statement; focusing on legal standard for bad faith and application to the facts | Robert Hubbard | 11/06/2025 | 3.8 | $625 | $ | 3,135.00 | OK |
| Hinson Research case law cited in jury instructions and prepare arguments for charge conference | Robert Hubbard | 11/06/2025 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson Prepare trial notebook with relevant case law, depositions, and key documents | Robert Hubbard | 11/06/2025 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson Email to Judge Flynn's law clerk | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Email to Robert Hubbard | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson Receipt and review Defendant's Unopposed Motion for Miscellaneous Relief | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review email from Dan Martinez | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | (related to motion) |
| Hinson Receipt and review email from Judge Flynn's law clerk | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review Order Granting Defendant's Amended Motion for Leave to Attend Funeral During Trial Term | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson Receipt and review email from Judge Flynn's law clerk | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson Receipt and review email from Dallas Diaz, email to Dallas Diaz | George Vaka | 11/07/2025 | 0.2 | $825 | $ | 165.00 | (OK related to the trial) |
| Hinson Receipt and review Amended Unopposed Motion for Miscellaneous Relief | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | EX .0 duplicate |
| Hinson Receipt and review email from Jennifer Worden | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | OK (trial related) |
| Hinson Email to Jennifer Worden | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | OK (trial related) |
| Hinson Receipt and review email from Judge Flynn's law clerk | George Vaka | 11/07/2025 | 0.1 | $825 | $ | 82.50 | OK (trial related) |
| Hinson Review redline version of stipulated facts | George Vaka | 11/07/2025 | 0.3 | $825 | $ | 247.50 | OK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Review Plaintiff's and joint exhibits for purposes of identifying exhibit and page number for witnesses' references during testimony | George Vaka | 11/07/2025 | 5.4 | $825 | $ | 4,455.00 | OK |
| Hinson | In-depth review of Ryan Watts' deposition transcript in anticipation of preparing outline of cross-examination at trial | Robert Hubbarc | 11/07/2025 | 2.6 | $625 | $ | 2,145.00 | OK |
| Hinson | Prepare email to J. Worden re: the court's requirements for trial exhibits | Robert Hubbarc | 11/07/2025 | 0.3 | $625 | $ | 247.50 | OK-detailed email) |
| Hinson | Finalize claim timeline for trial; prepare email to GAV re: same | Robert Hubbarc | 11/07/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | In-depth review of Dennis Goodloe's deposition transcript in anticipation of preparing outline of cross-examination at trial | Robert Hubbarc | 11/07/2025 | 0.6 | $625 | $ | 495.00 | OK |
| Hinson | In-depth review of David Hendrick's deposition transcript in anticipation of preparing outline of cross-examination at trial | Robert Hubbarc | 11/07/2025 | 0.8 | $625 | $ | 660.00 | OK |
| Hinson | Research Florida case law to evaluate potential DV arguments based on Progressive's failure to advise the insured re: probable outcome of litigation | Robert Hubbarc | 11/07/2025 | 1.2 | $625 | $ | 990.00 | OK |
| Hinson | In-depth review of Emily Hattaway's deposition transcript in anticipation of preparing outline of cross-examination at trial | Robert Hubbarc | 11/07/2025 | 2.2 | $625 | $ | 1,815.00 | OK |
| Hinson | Receipt and review email from Mick Callahan | George Vaka | 11/09/2025 | 0.1 | $825 | $ | 82.50 | OK (related to Doug) |
| Hinson | Email to Mick Callahan | George Vaka | 11/09/2025 | 0.1 | $825 | $ | 82.50 | OK (related to Doug) |
| Hinson | Email to Mick Callahan | George Vaka | 11/10/2025 | 0.1 | $825 | $ | 82.50 | OK (related to Doug) |
| Hinson | Continue preparing cross examination of Doug McIntosh | George Vaka | 11/10/2025 | 3.4 | $825 | $ | 2,805.00 | OK |
| Hinson | Receipt and review email from judge's law clerk Ms. Metcalf | George Vaka | 11/10/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Mick Callahan | George Vaka | 11/10/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Email to Rondi Tiernan regarding Mick Callahan deposition | George Vaka | 11/10/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Review analysis draft opening and timeline from Robert Hubbard | George Vaka | 11/10/2025 | 0.7 | $825 | $ | 577.50 | OK |
| Hinson | Conference call with Dallas Diaz and Robert Hubbard | George Vaka | 11/10/2025 | 0.7 | $825 | $ | 577.50 | OK (for the trial) |
| Hinson | Telephone call with Marty Palmer | George Vaka | 11/10/2025 | 0.5 | $825 | $ | 412.50 | OK (update and trial prep) |
| Hinson | Receipt and review email to court from Jenna Worden | George Vaka | 11/10/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Jenna Worden | George Vaka | 11/10/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Attend Zoom meeting with client and Robert Hubbard | George Vaka | 11/10/2025 | 0.5 | $825 | $ | 412.50 | OK (for the trial) |
| Hinson | Review revised Joint Stipulated Facts, brief discussion with Robert Hubbard | George Vaka | 11/10/2025 | 0.3 | $825 | $ | 247.50 | OK |
| Hinson | Review exhibit list and begin filling in on direct testimony of various witnesses | George Vaka | 11/10/2025 | 2.4 | $825 | $ | 1,980.00 | OK |
| Hinson | Telephone call with Mick Callahan | George Vaka | 11/10/2025 | 0.3 | $825 | ) | | OK (for the trial? |
| Hinson | Continue review of relevant exhibits, deposition testimony, and other materials while developing outline for opening statement | Robert Hubbarc | 11/10/2025 | 4.5 | $625 | $ | 3,712.50 | OK |
| Hinson | In-depth review of exhibits, deposition testimony, and other relevant materials while beginning outline of cross-examination of Ryan Watts | Robert Hubbarc | 11/10/2025 | 3 | $625 | $ | 2,475.00 | OK |
| Hinson | Receipt and review email from Jenna Worden to judge's law clerk | George Vaka | 11/11/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Robert Hubbard to Jenna Worden | George Vaka | 11/11/2025 | 0.1 | $825 | $ | 82.50 | ADM .0 |
| Hinson | Receipt and review email from judge's law clerk | George Vaka | 11/11/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review email from Dallas Diaz, telephone call with Dallas Diaz, amend outline | George Vaka | 11/11/2025 | 0.7 | $825 | $ | 577.50 | OK |
| Hinson | Meeting with Keith Brett from Legal-eze regarding exhibits and visual presentation of same | George Vaka | 11/11/2025 | 3.4 | $825 | $ | 2,805.00 | OK |
| Hinson | Review most up to date timeline for opening statement, analysis of same | George Vaka | 11/11/2025 | 0.3 | $825 | $ | 247.50 | OK |
| Hinson | Receipt and review email from Sylvia Martinez regarding zoom testimony of their witness | George Vaka | 11/11/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from judge's law clerk | George Vaka | 11/11/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Jenna Worden | George Vaka | 11/11/2025 | 0.1 | $825 | $ | 82.50 | OK (trial related) |
| Hinson | Receipt and review notice of filing stipulating facts | George Vaka | 11/11/2025 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Review/analysis of memo re: federal standard for challenges for cause | George Vaka | 11/11/2025 | 0.6 | $825 | $ | 495.00 | OK |
| Hinson | Receipt and review email along with power point presentation from Legal-eze | George Vaka | 11/11/2025 | 0.8 | $825 | $ | 660.00 | OK |
| Hinson | Continue review of relevant exhibits, deposition testimony and other materials while supplementing and finalizing outline for opening statement | Robert Hubbarc | 11/11/2025 | 6.9 | $625 | $ | 5,692.50 | OK |
| Hinson | Research relevant case law re: standard for juror challenges for cause in federal court; prepare memo to GAV re: same | Robert Hubbarc | 11/11/2025 | 1.6 | $625 | $ | 1,320.00 | OK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hinson | Final preparation and attendance at trial (Day 1) | Robert Hubbarc | 11/12/2025 | 9.5 | $625 | $ | 7,837.50 | OK | ADD 9.5 hours for George Vaka for first day of trial |
| Hinson | Legal research regarding liability insurer's ability to reasonably settle cases even if it leaves no limits available for other claimants | George Vaka | 11/13/2025 | 2.2 | $825 | $ | 1,815.00 | OK | |
| Hinson | Office conference with Keith Brett and Mick Callahan regarding Mick Callahan and presentation of exhibits and documents during Mr. Callahan's testimony | George Vaka | 11/13/2025 | 3.3 | $825 | $ | 2,722.50 | OK | |
| Hinson | Meet with client, attend trial | George Vaka | 11/13/2025 | 10.4 | $825 | $ | 8,580.00 | OK | |
| Hinson | Review letter to Lauren Hinson's employer | George Vaka | 11/13/2025 | 0.1 | $825 | $ | 82.50 | OK ( for being in court) | |
| Hinson | Continue review of exhibits, deposition testimony, and other materials in preparation of cross-examination of Ryan Watts | Robert Hubbarc | 11/13/2025 | 4.6 | $625 | $ | 3,795.00 | OK | |
| Hinson | Email to Mick Callahan | George Vaka | 11/14/2025 | 0.1 | $825 | $ | 82.50 | OK (related to the trial) | |
| Hinson | Review notes, attend trial | George Vaka | 11/14/2025 | 10.4 | $825 | $ | 8,580.00 | OK | |
| Hinson | Prepare for and attend Day 2 of trial | Robert Hubbarc | 11/14/2025 | 9.5 | $625 | $ | 7,837.50 | OK | |
| Hinson | Receipt and review email from Mick Callahan | George Vaka | 11/15/2025 | 0.1 | $825 | $ | 82.50 | OK related to the trial) | |
| Hinson | Review, analyze Doug McIntosh's deposition in Richard Primeaux v. Progressive American Insurance Company, rereview McIntosh deposition in this case, prepare questions for McIntosh cross examination | George Vaka | 11/15/2025 | 6.4 | $825 | $ | 5,280.00 | OK | |
| Hinson | Continue review of exhibits, deposition testimony, and other materials in preparation of cross-examination of David Hendricks | Robert Hubbarc | 11/15/2025 | 1.6 | $625 | $ | 1,320.00 | OK | |
| Hinson | Continue review of exhibits, deposition testimony, and other materials in preparation of cross-examination of Ryan Watts | Robert Hubbarc | 11/15/2025 | 3.8 | $625 | $ | 3,135.00 | OK | |
| Hinson | Complete first draft of cross examination of Doug McIntosh | George Vaka | 11/16/2025 | 3.2 | $825 | $ | 2,640.00 | OK | |
| Hinson | Continue review of exhibits, deposition testimony, and other materials in preparation of cross-examination of Emily Hattaway | Robert Hubbarc | 11/16/2025 | 4.6 | $625 | $ | 3,795.00 | OK | |
| Hinson | Revise outline of cross examination of Doug McIntosh | George Vaka | 11/17/2025 | 1.8 | $825 | $ | 1,485.00 | OK | |
| Hinson | Attendance at trial | George Vaka | 11/17/2025 | 8.5 | $825 | $ | 7,012.50 | OK | |
| Hinson | Finalize outlines for cross-examination of Emily Hattaway, Ryan Watts, and David Hendricks | Robert Hubbarc | 11/17/2025 | 2.5 | $625 | $ | 2,062.50 | OK | |
| Hinson | Attend Day 3 of trial | Robert Hubbarc | 11/17/2025 | 8.5 | $625 | $ | 7,012.50 | OK | |
| Hinson | Receipt and review email from Robert Hubbard regarding PowerPoint presentation, email to Robert Hubbard | George Vaka | 11/18/2025 | 0.2 | $825 | $ | 165.00 | OK | |
| Hinson | Receipt and review email from Keith Brett regarding PowerPoint presentation | George Vaka | 11/18/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Attend trial | George Vaka | 11/18/2025 | 5.4 | $825 | $ | 4,455.00 | OK | |
| Hinson | Receipt and review oral order denying motion for judgment as a matter of law | George Vaka | 11/18/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review email from Keith Brett along with revised PowerPoint presentation | George Vaka | 11/18/2025 | 0.2 | $825 | $ | 165.00 | OK | |
| Hinson | Review PowerPoint presentation, make edits to PowerPoint presentation | George Vaka | 11/18/2025 | 0.6 | $825 | $ | 495.00 | OK | |
| Hinson | Receipt and review email from Robert Hubbard regarding including 10/26 demand, bill and the hardware | George Vaka | 11/18/2025 | 0.1 | $825 | $ | 82.50 | OK | |
| Hinson | Receipt and review email from Keith Brett | George Vaka | 11/18/2025 | 0.1 | $825 | $ | 82.50 | EX .0 | |
| Hinson | Receipt and review email from Keith Brett along with revised PowerPoint presentation | George Vaka | 11/18/2025 | 0.2 | $825 | $ | 165.00 | OK | |
| Hinson | Begin preparing outline for closing argument | George Vaka | 11/18/2025 | 2.4 | $825 | $ | 1,980.00 | OK | |
| Hinson | Email to Keith Brett | George Vaka | 11/18/2025 | 0.1 | $825 | $ | 82.50 | OK (about the power point presentation) | |
| Hinson | Receipt and review email from Mick Callahan along with order from Northern District | George Vaka | 11/18/2025 | 0.2 | $825 | $ | 165.00 | EX .0 | |
| Hinson | Review and revise proposed jury instructions in anticipation of charge conference; prepare email to opposing counsel with proposed edits | Robert Hubbarc | 11/18/2025 | 2.2 | $625 | $ | 1,815.00 | OK | |
| Hinson | Conference with GAV to discuss closing argument | Robert Hubbarc | 11/18/2025 | 0.8 | $625 | $ | 660.00 | OK | |
| Hinson | Research case law re: Daubert challenges of D. McIntosh | Robert Hubbarc | 11/18/2025 | 0.8 | $625 | $ | 660.00 | OK | |
| Hinson | Attend Day 4 of trial | Robert Hubbarc | 11/18/2025 | 6 | $625 | $ | 4,950.00 | OK | |
| Hinson | Telephone call to Marty Palmer | George Vaka | 11/19/2025 | 0.5 | $825 | $ | 412.50 | OK (about the verdict) | |
| Hinson | Conference with client and parents | George Vaka | 11/19/2025 | 0.9 | $825 | $ | 742.50 | OK (about the verdict) | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Receipt and review email from Robert Hubbard regarding thoughts for closing argument | George Vaka | 11/19/2025 | 0.1 | $825 | $ 82.50 | OK | |
| Hinson | Receipt and review second email from Robert Hubbard enclosing additional thoughts regarding closing argument | George Vaka | 11/19/2025 | 0.1 | $825 | $ 82.50 | OK | |
| Hinson | Final preparation of outline for closing argument | George Vaka | 11/19/2025 | 3.6 | $825 | $ 2,970.00 | OK | |
| Hinson | Telephone call to Dallas Diaz | George Vaka | 11/19/2025 | 0.5 | $825 | $ 412.50 | OK (about a verdict) | |
| Hinson | Attend trial, present closing arguments, wait for verdict, accept verdict | George Vaka | 11/19/2025 | 4.4 | $825 | $ 3,630.00 | OK | |
| Hinson | Email to Keith Brett | George Vaka | 11/19/2025 | 0.1 | $825 | $ 82.50 | OK (about the verdict) | |
| Hinson | Email to Callahan | George Vaka | 11/19/2025 | 0.1 | $825 | $ 82.50 | OK (about the verdict) | |
| Hinson | Attend Day 5 of trial | Robert Hubbarc | 11/19/2025 | 6.5 | $625 | $ 5,362.50 | OK | |
| Hinson | Phone conference with Dallas Diaz re: verdict | Robert Hubbarc | 11/19/2025 | 0.8 | $625 | $ 660.00 | OK | |
| Hinson | Prepare multiple emails to GAV re: issues for closing argument | Robert Hubbarc | 11/19/2025 | 0.8 | $625 | $ 660.00 | OK | |
| Hinson | Phone conference with Marty Palmer re: verdict | Robert Hubbarc | 11/19/2025 | 0.6 | $625 | $ 495.00 | OK | |
| Hinson | Brief office conference with Robert Hubbard regarding interest calculation and judgment | George Vaka | 11/20/2025 | 0.1 | $825 | $ 82.50 | OK | |
| Hinson | Prepare email to Ms. King | George Vaka | 11/20/2025 | 0.3 | $825 | $ 247.50 | OK (about the verdic ict and execution | |
| Hinson | Review agreement to forebear execution with Alisha King | George Vaka | 11/20/2025 | 0.2 | $825 | $ 165.00 | OK | |
| Hinson | Review proposed final judgment | George Vaka | 11/20/2025 | 0.1 | $825 | $ 82.50 | OK | |
| Hinson | Email to Ms. Metcalf | George Vaka | 11/20/2025 | 0.1 | $825 | $ 82.50 | OK | |
| Hinson | Receipt and review email from Judge Flynns law clerk | George Vaka | 11/20/2025 | 0.1 | $825 | $ 82.50 | OK | |
| Hinson | Review Robert Hubbard interest calculations | George Vaka | 11/20/2025 | 0.4 | $825 | $ 330.00 | OK | |
| Hinson | Receipt and review email from Ms. Metcalf | George Vaka | 11/20/2025 | 0.1 | $825 | $ 82.50 | EX .0 | |
| Hinson | Prepare proposed final judgment | Robert Hubbarc | 11/20/2025 | 0.3 | $625 | $ 247.50 | OK | |
| Hinson | Begin drafting motion for entitlement to attorney's fees | Robert Hubbarc | 11/20/2025 | 1.6 | $625 | $ 1,320.00 | OK 6+ pages with case law | |
| Hinson | Research case law re: motions for attorney's fees filed in federal court, specifically with regard to application of multiplier | Robert Hubbarc | 11/20/2025 | 0.8 | $625 | $ 660.00 | OK | |
| Hinson | Prepare email to GAV re: calculation of prejudgment interest | Robert Hubbarc | 11/20/2025 | 0.2 | $625 | $ 165.00 | ADM .0 | |
| Hinson | Research case law re: effect of repeal of section 627.428 | Robert Hubbarc | 11/20/2025 | 1.4 | $625 | $ 1,155.00 | OK | |
| Hinson | Review relevant file materials; calculate prejudgment interest | Robert Hubbarc | 11/20/2025 | 0.8 | $625 | $ 660.00 | OK | |
| Hinson | Receipt and review email court's exhibit list | George Vaka | 11/21/2025 | 0.1 | $825 | $ 82.50 | OK | |
| Hinson | Receipt and review email from Robert Hubbard, receipt and review email from Jenna Worden regarding final judgment | George Vaka | 11/21/2025 | 0.2 | $825 | $ 165.00 | EX .1 | |
| Hinson | Receipt and review email from Mick Callahan | George Vaka | 11/21/2025 | 0.1 | $825 | $ 82.50 | OK (for the cost motion | |
| Hinson | Prepare email to opposing counsel re: proposed FJ | Robert Hubbarc | 11/21/2025 | 0.1 | $625 | $ 82.50 | OK | |
| Hinson | Receipt and review email from Jenny Masters along with Mick Callahan Statement | George Vaka | 11/23/2025 | 0.2 | $825 | $ 165.00 | EX .1 | |
| Hinson | Receipt and review email from judge's law clerk | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | OK | Should be the 25th |
| Hinson | Receipt and review Order on Motion for Directed Verdict re: Final Judgment and Defendant's Motion for Judgment as a Matter of Law, mail to Robert Hubbard | George Vaka | 11/24/2025 | 0.2 | $825 | $ 165.00 | ADM .1 | |
| Hinson | Receipt and review final judgment | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | OK | |
| Hinson | Receipt and review email from judge's law clerk, email to same | George Vaka | 11/24/2025 | 0.2 | $825 | $ 165.00 | EX .1 | |
| Hinson | Receipt and review email from judge's law clerk | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | OK final judgment) | |
| Hinson | Receipt and review email from Robert Hubbard to law clerk | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | ADM .0 | |
| Hinson | Receipt and review email from law clerk | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | EX. 0 | |
| Hinson | Receipt and review email from Judge Flynn's JA | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | OK (about the final judgment) | |
| Hinson | Receipt and review email from Jennifer Worden regarding interest | George Vaka | 11/24/2025 | 0.2 | $825 | $ 165.00 | EX. 1 | |
| Hinson | Receipt and review email from Judge Flynn's law clerk | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | EX. 0 | |
| Hinson | Receipt and review email from Jenna Worden to Wilna Metcalf | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | OK | |
| Hinson | Receipt and review email from Wilma Metcalf | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | EX .0 | |
| Hinson | Review email from Robert Hubbard to Wilma Metcalf and enclosing proposed final judgment | George Vaka | 11/24/2025 | 0.2 | $825 | $ 165.00 | EX. 0 | |
| Hinson | Receipt and review email from Robert Hubbard | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | OK Regarding the clerk's email and final judgment) | |
| Hinson | Receipt and review email from Jenna Worden | George Vaka | 11/24/2025 | 0.1 | $825 | $ 82.50 | OK | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson | Receipt and review email from Robert Hubbard to Jenna Worden along with Proposed Final Judgment | George Vaka | 11/24/2025 | 0.2 | $825 | $ | 165.00 | Ex .0 |
| Hinson | Receipt and review email from Robert Hubbard | George Vaka | 11/24/2025 | 0.1 | $825 | $ | 82.50 | OK (interest) |
| Hinson | Receipt and review email from Jennefer Worden | George Vaka | 11/24/2025 | 0.1 | $825 | $ | 82.50 | OK final judgment and interest) |
| Hinson | Receipt and review of email from opposing counsel re: interpretation of interest statute | Robert Hubbard | 11/24/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Exchange emails with OC re: calculation of interest | Robert Hubbard | 11/24/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Research section 55.03 and related case law to assess calculation of interest as proposed by opposing counsel and recalculate prejudgment interest | Robert Hubbard | 11/25/2025 | 0.9 | $625 | $ | 742.50 | OK |
| Hinson | Revise proposed final judgment with updated interest calculation | Robert Hubbard | 11/25/2025 | 0.3 | $625 | $ | 247.50 | .0 Norman |
| Hinson | Receipt and review of multiple emails from the court and opposing counsel re: final judgment | Robert Hubbard | 11/25/2025 | 0.3 | $625 | $ | 247.50 | .0 Norman |
| Hinson | Receipt and review of final judgment | Robert Hubbard | 11/25/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review of order on motion for directed verdict and jury verdict and directing clerk to enter final judgment | Robert Hubbard | 11/25/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Prepare email to OC agreeing with their interpretation and providing revised judgment | Robert Hubbard | 11/25/2025 | 0.2 | $625 | $ | 165.00 | .0 Norman |
| Hinson | Telephone call to Dan Martinez | George Vaka | 12/02/2025 | 0.1 | $825 | $ | 82.50 | OK Trial and settlement |
| Hinson | Telephone call with Dan Martinez | George Vaka | 12/02/2025 | 0.1 | $825 | $ | 82.50 | EX .0 (duplicate) |
| Hinson | Office conference with Robert Hubbard regarding Motion to Tax Costs, receipt and review email from Robert Hubbard to Jenna Worden | George Vaka | 12/08/2025 | 0.4 | $825 | $ | 330.00 | OK |
| Hinson | Receipt and review email from Jenna Worden | George Vaka | 12/08/2025 | 0.1 | $825 | $ | 82.50 | OK (post trial activity) |
| Hinson | Prepare email to opposing counsel re: conferral on issue of entitlement | Robert Hubbard | 12/08/2025 | 0.2 | $625 | $ | 165.00 | |
| Hinson | Supplemental research of case law re: recovery of statutory attorney's fees under 627.428 in third party bad faith cases | Robert Hubbard | 12/08/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Receipt and review draft motion for attorney's fees and draft bill of costs, office conference with Robert Hubbard, receipt and review email from same | George Vaka | 12/09/2025 | 1.3 | $825 | $ | 1,072.50 | OK (over 40 pages with exhibits) |
| Hinson | Review, revise and finalize bill of costs | Robert Hubbard | 12/09/2025 | 0.4 | $625 | $ | 330.00 | OK |
| Hinson | Research various issues in anticipation of finalizing bill of costs | Robert Hubbard | 12/09/2025 | 0.9 | $625 | $ | 742.50 | OK |
| Hinson | Continue drafting motion for entitlement to attorney's fees | Robert Hubbard | 12/09/2025 | 3.6 | $625 | $ | 2,970.00 | OK (includes research and strategy addressing the repeal and assignment issues) |
| Hinson | Receipt and review of email from opposing counsel confirming no agreement to entitlement | Robert Hubbard | 12/09/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Robert Hubbard | George Vaka | 12/23/2025 | 0.1 | $825 | $ | 82.50 | OK Post trial motion |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 12/23/2025 | 0.1 | $825 | $ | 82.50 | EX .0 |
| Hinson | Receipt and review Renewed Motion For Directed Verdict and Motion For New Trial by Progressive | George Vaka | 12/23/2025 | 0.6 | $825 | $ | 495.00 | OK 25 pages witih case law |
| Hinson | Receipt and initial review of Defendant's Renewed Motion for Judgment as a Matter of Law | Robert Hubbard | 12/23/2025 | 2.2 | $625 | $ | 1,815.00 | OK |
| Hinson | Prepare email to OC | Robert Hubbard | 12/23/2025 | 0.1 | $625 | $ | 82.50 | OK (conferral email) |
| Hinson | Receipt and initial review of Defendant's response in opposition to our motion for attorney's fees | Robert Hubbard | 12/23/2025 | 0.8 | $625 | $ | 660.00 | EX .3 4 pages with case law |
| Hinson | Receipt and review of email from OC re: conferral | Robert Hubbard | 12/23/2025 | 0.1 | $625 | $ | 82.50 | OK |
| Hinson | Receipt and review email from Dan Martinez | George Vaka | 12/26/2025 | 0.1 | $825 | $ | 82.50 | OK (post trial motion and settlement) |
| Hinson | Email to Dan Martinez | George Vaka | 12/26/2025 | 0.2 | $825 | $ | 165.00 | OK (post trial motion and settlment) |
| Hinson | Receipt and review email from Jennifer Worden | George Vaka | 01/05/2026 | 0.1 | $825 | $ | 82.50 | OK (post trial activity) |
| Hinson | Begin drafting response to Plaintiff's Motion for Judgment as a Matter of Law and for New Trial | Robert Hubbard | 01/06/2026 | 4.8 | $625 | $ | 3,960.00 | OK 16 pages |
| Hinson | Receipt and review Order Granting Motion for Extension to Respond to renewed motion for Directed Verdict | George Vaka | 01/12/2026 | 0.1 | $825 | $ | 82.50 | OK |
| Hinson | Prepare motion for extension to respond to post-trial motions | Robert Hubbard | 01/12/2026 | 0.3 | $625 | $ | 247.50 | OK |
| Hinson | Continue drafting response to post-trial motion | Robert Hubbard | 01/14/2026 | 2.6 | $625 | $ | 2,145.00 | OK |
| Hinson | Review/analysis of Renewed Motion for Judgment as a Matter of Law and in the Alternative Motion for New Trial | George Vaka | 01/15/2026 | 2.4 | $825 | $ | 1,980.00 | OK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hinson | Continue drafting response to Progressive's Post-Trial Motion | Robert Hubbarc | 01/19/2026 | 6.8 | $625 | $ | 5,610.00 | OK | |
| Hinson | Review, revise, edit Response to Motion for Judgment as a Matter of Law and for a New Trial | George Vaka | 01/20/2026 | 1.3 | $825 | $ | 1,072.50 | OK | |
| Hinson | Continue drafting response to Progressive's Post-Trial Motion | Robert Hubbarc | 01/20/2026 | 4.4 | $625 | $ | 3,630.00 | OK | |
| Hinson | Receipt and review of email from client; prepare email to L. Hinson re: case update | Robert Hubbarc | 02/02/2026 | 0.6 | $625 | $ | 495.00 | OK | |
| Hinson | Prepare email to GAV; receipt and review of response | Robert Hubbarc | 02/04/2026 | 0.2 | $625 | $ | 165.00 | OK post trial settlement dsicussions | |
| Hinson | Receipt and review of email from J. Worden re: settlement demand | Robert Hubbarc | 02/04/2026 | 0.1 | $625 | $ | 82.50 | OK | |
| Hinson | Prepare f/u email to J. Worden | Robert Hubbarc | 02/04/2026 | 0.2 | $625 | $ | 165.00 | OK about settlement) | |
| Hinson | Prepare email to J. Worden | Robert Hubbarc | 02/04/2026 | 0.3 | $625 | $ | 247.50 | OK (about settlement) | |
| Hinson | Prepare email to L.Hinson re: case status | Robert Hubbarc | 05/26/2026 | 0.2 | $625 | $ | 165.00 | OK | |
| Hinson | Receipt and review of email from L Hinson re: status | Robert Hubbarc | 05/26/2026 | 0.1 | $625 | $ | 82.50 | EX .1 | |
| Hinson | Receipt and review Order on post trial motions, calculate loadstar number for attorneys' fees, prepare email to Dan Martinez and Jenna Worden | George Vaka | 06/11/2026 | 1.2 | $825 | $ | 990.00 | OK | |
| Hinson | Receipt and review of email from client. | Robert Hubbarc | 06/11/2026 | 0.1 | $625 | $ | 82.50 | (about settelment) | |
| Hinson | Prepare text messages to Dallas Diaz re: judge's ruling; exchange multiple follow up emails. | Robert Hubbarc | 06/11/2026 | 0.3 | $625 | $ | 247.50 | OK | |
| Hinson | Prepare email to client re: court's ruling | Robert Hubbarc | 06/11/2026 | 0.4 | $625 | $ | 330.00 | OK | |
| Hinson | In-depth review of the Court's Order denying Progressive's Post-Trial Motions and granting our motion for attorney's fees and costs. | Robert Hubbarc | 06/11/2026 | 0.8 | $625 | $ | 660.00 | EX .6 | 16 pages |
| | | | | **805.5** | | **$** | **656,535.00** | | |

| Case | Description | Team Member | Date | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| Hinson, | Review memo from Robert Hubbard regarding execution on federal judgments, telephone call to Jenna Worden, receipt and review email from Jenna Worden | George Vaka | 6/16/2026 | 0.8 | 825 | $ 660.00 | OK |
| Hinson, | Receipt and review of email from OC re: Progressive's position | Robert Hubbard | 6/16/2026 | 0.1 | 625 | $ 62.50 | OK (about the final judgment) |
| Hinson, | Research case law governing whether final judgment is immediately executable; begin review of court decisions, expert materials, and time records in preparation of supplemental motion to determine amount of fees. | Robert Hubbard | 6/16/2026 | 2.8 | 625 | $ 1,750.00 | OK |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 6/18/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 6/18/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 6/18/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 6/18/2026 | | 625 | $ - | |
| Hinson, | Telephone call to Jenna Worden, email to Jenna Worden | George Vaka | 6/19/2026 | 0.2 | 825 | $ 165.00 | OK (final judgment) |
| Hinson, | Email to Jenna Worden, receipt and review email from same | George Vaka | 6/23/2026 | 0.2 | 825 | $ 165.00 | OK (about the final judgment and new case) |
| Hinson, | Receipt and review email from Robert Hubbard along with unpublished State Farm opinion from 11th Circuit | George Vaka | 6/23/2026 | 0.3 | 825 | $ 247.50 | EX .2 |
| Hinson, | Receipt and review email from Robert Hubbard | George Vaka | 6/23/2026 | 0.1 | 825 | $ 82.50 | ADM .0 |
| Hinson, | Receipt and review email from Marty Palmer, email to Marty Palmer | George Vaka | 6/23/2026 | 0.3 | 825 | $ 247.50 | OK regarding the State Farm decision |
| Hinson, | Receipt and review email from Robert Hubbard | George Vaka | 6/23/2026 | 0.1 | 825 | $ 82.50 | ADM .0 |
| Hinson, | Email to Robert Hubbard and Marty Palmer | George Vaka | 6/23/2026 | 0.2 | 825 | $ 165.00 | OK regarding the State Farm case |
| Hinson, | Receipt and review email from Jennifer Worden | George Vaka | 6/23/2026 | 0.1 | 825 | $ 82.50 | OK (post trial motions) |
| Hinson, | Email to Marty Palmer, receipt and review email from Marty Palmer | George Vaka | 6/23/2026 | 0.2 | 825 | $ 165.00 | OK post trial motions |
| Hinson, | Receipt and review of email from R. Kammer re: fees/costs | Robert Hubbard | 6/23/2026 | 0.1 | 625 | $ 62.50 | OK |
| Hinson, | Receipt and review of email from R. Kammer | Robert Hubbard | 6/23/2026 | 0.1 | 625 | $ 62.50 | OK |
| Hinson, | Prepare email to Marty Palmer re: anticipated Rule 60 motion | Robert Hubbard | 6/23/2026 | 0.2 | 625 | $ 125.00 | OK |
| Hinson, | Receipt and review of email from GAV. | Robert Hubbard | 6/23/2026 | 0.1 | 625 | $ 62.50 | ADM .0 |
| Hinson, | Prepare email to GAV re: impact of Rule 60 motion on supplemental memorandum in support of fees/costs. | Robert Hubbard | 6/23/2026 | 0.2 | 625 | $ 125.00 | OK |
| Hinson, | Receipt and review of email from Marty Palmer re: Rule 60 motion | Robert Hubbard | 6/23/2026 | 0.1 | 625 | $ 62.50 | OK |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 6/23/2026 | | 625 | $ - | |
| Hinson, | Research case law re: Rule 60 motions, including standard of review, impact on deadline to appeal, and other procedural issues. | Robert Hubbard | 6/23/2026 | 0.8 | 625 | $ 500.00 | OK |
| Hinson, | Receipt and review of email from GAV re: defense filing Rule 60 motion. | Robert Hubbard | 6/23/2026 | 0.1 | 625 | $ 62.50 | OK |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 6/26/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 6/26/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 6/30/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/1/2026 | | 625 | $ - | |
| Hinson, | Receipt and review of ex parte motion for garnishment | Robert Hubbard | 7/1/2026 | 0.1 | 625 | $ 62.50 | OK |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/1/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/1/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/1/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/1/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/2/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/2/2026 | | 625 | $ - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/7/2026 | | 625 | $ - | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hinson, | Email to Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Email to Marty Palmer and client | George Vaka | 7/8/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Receipt and review email from Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Email to Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 | $ | 82.50 | EX .0 |
| Hinson, | Receipt and review email from Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Email to Jennifer Worden | George Vaka | 7/8/2026 | 0.1 | 825 | $ | 82.50 | EX .0 |
| Hinson, | Receipt and review email from Jennifer Worden regarding motions and stay | George Vaka | 7/8/2026 | 0.1 | 825 | $ | 82.50 | OK |
| Hinson, | Receipt and review email from Jonathan Hempfling | George Vaka | 7/8/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Email to Jonathan Hempfling | George Vaka | 7/8/2026 | 0.1 | 825 | $ | 82.50 | EX .0 |
| Hinson, | Receipt and review email from Jonathan Hempling, email to same | George Vaka | 7/8/2026 | 0.2 | 825 | $ | 165.00 | OK (about the judgment) |
| Hinson, | Receipt and review Application for Stay of Execution Without Bond | George Vaka | 7/9/2026 | 0.3 | 825 | $ | 247.50 | EX.0 See 7/9 |
| Hinson, | Receipt and review Defendant's Motion for Reconsideration Order Denying Rule 50 Motion and Granting Plaintiff's Motion for Attorneys' Fees | George Vaka | 7/9/2026 | 0.3 | 825 | $ | 247.50 | EX.0 see entry of 7/9 |
| Hinson, | Receipt and review Notice of Appeal | George Vaka | 7/9/2026 | 0.2 | 825 | $ | 165.00 | NR (appeal) |
| Hinson, | Office conference with Robert Hubbard | George Vaka | 7/9/2026 | 0.2 | 825 | $ | 165.00 | OK (about recently filed motions) |
| Hinson, | Receipt and review email from Jenna Worden | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Email to Ms. Worden | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | EX .0 |
| Hinson, | Receipt and review email from Jenna Worden | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Office conference with Robert Hubbard | George Vaka | 7/9/2026 | 0.7 | 825 | $ | 577.50 | OK (about recently filed motions) |
| Hinson, | Receipt and review email from Dan Martinez | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Receipt and review email from Jenna Worden | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Email to Jenna Worden | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | EX .0 |
| Hinson, | Receipt and review email from client | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Email to client | George Vaka | 7/9/2026 | 0.5 | 825 | $ | 412.50 | OK detailed email regarding status/appeal |
| Hinson, | Receipt and review email from Dan Martinez | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Prepare email to Dan Martinez | George Vaka | 7/9/2026 | 0.2 | 825 | $ | 165.00 | OK (about the judgment) |
| Hinson, | Receipt and review Defendant's Motion for Stay of Execution Without Bond | George Vaka | 7/9/2026 | 0.5 | 825 | $ | 412.50 | 10+pages with case law |
| Hinson, | Email to Jennifer Worden | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | EX .0 |
| Hinson, | Receipt and review email from Jennifer Worden | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Email to Jennifer Worden | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | EX .0 |
| Hinson, | Receipt and review email from Marty Palmer | George Vaka | 7/9/2026 | 0.1 | 825 | $ | 82.50 | OK (about the judgment) |
| Hinson, | Receipt and review Defendant's Motion for Reconsideration of Order Denying Defendant's Rule 50 Motion for Judgment and Reconsideration of Order Granting Attorneys' Fees | George Vaka | 7/9/2026 | 0.5 | 825 | $ | 412.50 | OK 8+ page on 2 issues |
| Hinson, | Receipt and review of email from OC re: motions | Robert Hubbard | 7/9/2026 | 0.1 | 625 | $ | 62.50 | OK |
| Hinson, | Receipt and review of email from GAV to OC re: motions | Robert Hubbard | 7/9/2026 | 0.1 | 625 | $ | 62.50 | EX .0 |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/9/2026 | | 625 | $ | - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/9/2026 | | 625 | $ | - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/9/2026 | | 625 | $ | - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/9/2026 | | 625 | $ | - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/9/2026 | | 625 | $ | - | |
| Hinson, | Office Conference with Robert Hubbard | George Vaka | 7/10/2026 | 0.3 | 825 | $ | 247.50 | N/C (goes to the appeal) |
| Hinson, | Receipt and review initial appeal packet from US District Court to 11th Circuit | George Vaka | 7/10/2026 | 0.8 | 825 | $ | 660.00 | N/C goes to the appeal) |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/10/2026 | | 625 | $ | - | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/10/2026 | | 625 | $ | - | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hinson, | Begin drafting response to Rule 60 motion, specifically focusing on argument in response to request for reconsideration based on unpublished decision. | Robert Hubbard | 7/10/2026 | 1.8 | 625 | $ 1,125.00 | OK (12 pages with case law) | | | |
| Hinson, | Research case law re: whether unpublished decision can constitute "controlling law" for purposes of Rule 60 motion. | Robert Hubbard | 7/10/2026 | 0.8 | 625 | $ 500.00 | OK | | | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/11/2026 | | 625 | $ - | | | | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/13/2026 | | 625 | $ - | | | | |
| Hinson, | Continue drafting response to Progressive's Motion for Reconsideration. | Robert Hubbard | 7/13/2026 | 4.6 | 625 | $ 2,875.00 | OK (12 pages with case law) | | | |
| Hinson, | Prepare Plaintiff's Response in Opposition to Progressive's Motion for Stay of Execution Without Bond | Robert Hubbard | 7/14/2026 | 2.8 | 625 | $ 1,750.00 | OK 7 pages | OK | | |
| Hinson, | In-depth research of case law cited in Defendant's Motion for Stay of Execution Without Bond, and related case law, while developing arguments. | Robert Hubbard | 7/14/2026 | 1.2 | 625 | $ 750.00 | OK | | | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/14/2026 | | 625 | $ - | | | | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/15/2026 | | 625 | $ - | | | | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/16/2026 | | 625 | $ - | | | | |
| Hinson, Lauren v. Progressive | | Robert Hubbard | 7/16/2026 | | 625 | $ - | | | | |
| | | | | **25.4** | | **$ 17,735.00** | | | | |